**Center for Biological Diversity v. U.S. Fish and Wildlife Service, et al.,**

**No. 4:17-cv-00475-TUC-JAS (Lead)**
**No. 4:17-cv-00576-TUC-JAS (C)**
**No. 4:18-cv-00189-TUC-JAS (C)**

**EXHIBIT C**
**Declaration of Allison Melton in Support of Motion for Attorneys' Fees, Costs, and Expenses**

Brendan Cummings (CA Bar No. 193952)
Center for Biological Diversity
1212 Broadway #800
Oakland, CA 94612
Phone: 510-844-7100
Email: bcummings@biologicaldiversity.org

Marc D. Fink (MN Bar No. 343407)
Center for Biological Diversity
209 East 7th Street
Duluth, MN 55805
Phone: 218-464-0539
Email: mfink@biologicaldiversity.org

Allison N. Melton (CO Bar No. 45088)
Center for Biological Diversity
P.O. Box 3024
Crested Butte, CO 81224
Phone: 970-309-2008
Email: amelton@biologicaldiversity.org

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF ARIZONA
TUCSON DIVISION

| | |
|---|---|
| Center for Biological Diversity,<br><br>                    Plaintiff,<br><br>v.<br><br>United States Fish and Wildlife Service, *et al*.,<br><br>                    Defendants,<br><br>and<br><br>Rosemont Copper Company,<br><br>                    Defendant-Intervenor. | No. 4: 17-cv-00475-TUC-JAS (Lead)<br>No. 4: 17-cv-00576-TUC-JAS (C)<br>No. 4: 18-cv-00189-TUC-JAS (C)<br><br>DECLARATION OF ALLISON N. MELTON IN SUPPORT OF PETITION FOR ATTORNEYS FEES, COSTS, AND OTHER EXPENSES |

I, Allison N. Melton, hereby declare:

1.      I am an attorney with the Center for Biological Diversity ("Center").  I became licensed to practice law in Colorado in 2012.  I am a member of the bars of the State of Colorado, District Court for the District of Colorado, and the Court of Appeals for the Ninth Circuit.

2.      I received my undergraduate degree from Colorado State University in 2009 and my law degree from Colorado School of Law in 2012.  While in law school, I focused my course work and internships on federal environmental law to gain specialized knowledge and experience in this area of the law.  After receiving my law degree, I have exclusively practiced state and federal environmental law since 2013, and started actively litigating environmental law cases in 2012, with a National Environmental Policy Act case.  Prior to joining the Center for Biological Diversity in 2017 as a staff attorney, I was the public lands program director at High Country Conservation Advocates, an environmental non-profit that engages in public land management agency decisionmaking processes and pursues litigation when deemed necessary to protect its and its members interests. Starting in 2014 I also served as co-counsel and lead counsel in National Environmental Policy Act and Freedom of Information Act litigation as Of Counsel with Energy & Conservation Law, a non-profit organization that represents the public interest on issues such as oil and gas, uranium mining and milling, and proposed ski area development. Since graduating and passing the bar, I have presented at multiple continuing legal education seminars discussing federal environmental and public land laws.

3.      I joined the Center as a staff attorney in 2017.  The Center is headquartered in Tucson, Arizona, and is a 501(c)(3) nonprofit public interest organization that has offices in Denver and Crested Butte, Colorado.  The Center is dedicated to protecting and restoring imperiled species and natural ecosystems.  The Center uses science, policy, and

law to advocate for the conservation and recovery of species on the brink of extinction and the habitats they need to survive.  The Center's efforts to protect critical ecological and biological values includes work on protect species and their critical habitat from impacts like the Rosemont Mine would have on Endangered Species Act listed species and their designated critical habitats.  The Center has less than 500 employees at the time this case was filed and continues to have fewer than 500 employees as of this date.  I litigate primarily in federal court, exclusively representing public interest clients.

4.     I have been co-counsel or lead counsel in cases representing conservationists and citizen groups in environmental and administrative law litigation in federal district courts in Arizona, Colorado, Minnesota, Nevada, and Wyoming, and am currently co-counsel in the Ninth Circuit Court of Appeals.

5.     In this case, I was co-counsel, representing the Center as my client, with my co-counsel Marc Fink and Brendan Cummings.  I started working on this case in 2017, shortly after being hired and was engaged in every step of the prosecution from review of the notice of intent to sue letter, as the Endangered Species Act requires, to the merits briefing, and eventual preliminary injunction filings and oral argument.  As the timesheets show, Mr. Fink, Mr. Cummings, and I divided up the work in this case, with each of us taking lead on certain filings or argument drafting.

6.     The Center staffed this case primarily with in-house staff attorneys, accordingly there is no fee agreement for our representation of the Center in this case.

7.     Plaintiff's fee petition is also seeking fee recovery for necessary time expended by a Center for Biological Diversity paralegal and a small amount of time spent in the furtherance of the prosecution of this case by Roger Flynn, lead counsel in the consolidated case CV-17-00576-TUC-JAS.  Mr. Flynn contributed to the work product in this case by reviewing and editing motions, briefs, and other pleadings and through

discussion therefore, all of which was necessary for the successful prosecution of this case.

8.      On April 20, 2020, on behalf of our client, Mr. Fink submitted a proposed settlement letter and attachments to Andrew Smith, counsel for the Federal Defendants. We asked for Mr. Smith to provide a day and time for the parties to confer ahead of May 8, 2020, the court designated date for our fee filings to be filed by.  As further attested to in the Statement of Conferral, the parties are currently in good faith negotiations to settle this matter and are filing a joint motion to extend the deadline for this instant motion to allow more time for resolution.  This declaration and the related documents are placeholder filings for fees per the Equal Access to Justice Act, 28 U.S.C. § 2412(d), should these negotiations reach an impasse in the future.

9.      I generally enter my time on a daily basis, and in increments of six minutes and attached is my timesheet for hours spent on this case.  I have reviewed and approve the time and charges in my statement and that these expenses were reasonable and necessary in the successful prosecution of this case.

10.     I have exercised billing judgment by omitting and discounting time I think would be inappropriate to bill a client, or to seek from the Federal Defendants.  There are numerous email correspondences with co-counsel, co-plaintiffs, as well as opposing counsel that I did not include in my hour log, as these correspondences did not cross the six-minute increment threshold.  This includes such correspondences that came close to this minimum threshold (e.g. five minutes).  All hours related to time spent on Claims 3 and 4 that were brought under the ESA and were separate from the claims challenging Fish and Wildlife Service's Biological Opinion and the Forest Service's reliance on that document have not been included.  A large number of hours defending Fish and Wildlife Service's jaguar critical habitat designation (Rosemont Copper Company's cross-claims)

have also been omitted.  Lastly, I have also removed hours (noted as "0") that were spent on activities that are non-billable, such as coordinating with co-counsel and co-plaintiffs on messaging and press to the public about the case.

11.     Accordingly, I seek a total of 531.91 hours at the District of Tucson hourly rates of $250 for 2017 and 2018, and $275 for 2018, 2019, and 2020.  These hours are not duplicative of time spent by my co-counsel as the log shows we coordinated closely to avoid such unnecessary work.  Based on my understanding of prevailing market rates in Tucson, Arizona for work performed at the district court for an attorney of my skill and experience, including expertise in federal environmental law, these rates are reasonable. My understanding of the prevailing market rates is based on my case law research and discussion with attorneys that are experienced federal court litigation in Tucson.

12.     Using the lodestar calculation of the hours expended multiplied by the hourly rate, the total fee requested for my work is $134,872.25.  The Center reserves the right to seek additional fees for time spent after this placeholder filing should negotiations reach an impasse.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 6th day of May 2020 in Crested Butte, Colorado.

/s/ _Allison N. Melton_____

Allison N. Melton
*Counsel for Plaintiff Center for Biological Diversity*

5

**Center for Biological Diversity v. U.S. Fish and Wildlife
Service, et al.,**

**No. 4:17-cv-00475-TUC-JAS (Lead)**
**No. 4:17-cv-00576-TUC-JAS (C)**
**No. 4:18-cv-00189-TUC-JAS (C)**

**EXHIBIT C1**
**Timesheet of Allison Melton in Support of Motion for Attorneys' Fees, Costs, and
Expenses**

**Ms. Melton's Timesheet**
**Center for Biological Diversity v. United States Fish and Wildlife Service,**
**No. CV-17-00475-TUC-JAS (L)**

| Date | Billing Item Description | Billable units | Not Counted | Rate | Amount | Cross claim amount |
|---|---|---|---|---|---|---|
| 6/8/2017 | Review and edited ESA notice letter draft and sent back to Fink and Serraglio for review | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 8/21/2017 | Initial edit and review of draft complaint | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 8/22/2017 | Continued editing complaint | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 8/23/2017 | Sent updated draft complaint to co-counsels (Cummings and Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/23/2017 | Continued editing complaint (new information" and research)" | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/23/2017 | Continued editing complaint (new information" and research)" | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 8/23/2017 | Continued editing draft complaint, fact checking | 1.8 | 0 | $ 250.00 | $ 450.00 | $ - |
| 9/18/2017 | Drafted Civil cover sheet | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 9/18/2017 | Drafted Corporate disclosure form | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 9/18/2017 | Drafted summons | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 9/18/2017 | Filled out pro hac vice application and submitted request for good standing | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 9/19/2017 | Case strategy call (Cummings and Fink) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 9/25/2017 | Call with co-counsel (Fink) re filing and PR | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 9/25/2017 | Served complaint, summons, and other required documents | 1 | 1 | $ 250.00 | $ - | $ - |
| 9/25/2017 | Call with co-counsel (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/25/2017 | Call with ECF clerk re filing | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/25/2017 | Filed complaint and other initiating documents | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 9/25/2017 | Final complaint review and finalization | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 9/26/2017 | Read Dkt 7 (Judge's specific order) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/27/2017 | Served Order, Dkt 7 as required | 0.5 | 0.5 | $ 250.00 | $ - | $ - |
| 9/27/2017 | Emails with co-counsel (Fink) re serving Order, Dkt. 7 | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/27/2017 | Accepted edits to notice and finalized | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/27/2017 | Filed notice and attachment (certified mail receipts) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 9/27/2017 | Drafted notice of service re Order, Dkt. 7 | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 10/30/2017 | Read order (Dkt 9) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 10/30/2017 | Email with co-counsel (Fink) re next steps re dkt 9 | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 10/30/2017 | Email re co-counsel and paralegal re service dkt 9 (Fink and Ferguson) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 10/30/2017 | Call US Attorney office to get contact info re joint report, case mgmt, etc. | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 10/30/2017 | Worked with paralegal (Ferguson) on service for Dkt 9 | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/6/2017 | Email re joint report/case statement and conference with opposing counsel and co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/7/2017 | Email with co-counsel (Fink) re joint motion for extension | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/7/2017 | Reviewed and edited joint motion for extension of time and proposed order | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/8/2017 | Reviewed court filed joint motion extension of time and proposed order | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/8/2017 | Review Dkt 7 reqs and email with co-counsel (Fink) re compliance w/requirements for filed joint motion | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/8/2017 | Read email re complying with Dkt 7 (mailing filed motion and documenting it was mailed) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/8/2017 | Email re copy of filed docs to judge and notice of mailing for the joint stip and proposed order(compliance with Dkt 7) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/8/2017 | Emails with counsel (Rosemont and FWS/FS) re joint stipulation | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/8/2017 | Reviewed draft motion for extension of time and order with opposing counsel's edits | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/9/2017 | Reviewed FWS/FS Dkt 15 (compliance with Dkt 7) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/14/2017 | Call with Rosemont counsel (James) re position on intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/14/2017 | Reviewed more docs on intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/14/2017 | Reviewed order re grant in part and deny in part joint stipulation | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/14/2017 | Reviewed intervention related docs, narrowing issues, etc. | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/14/2017 | Email with co-counsel (Fink) re position intervention | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/15/2017 | Emails w/co counsel (Fink) re intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2017 | Emails w/co-counsel (Fink) re intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2017 | Call with intervenor counsel (James) re position on intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2017 | Email w/co-counsel (Fink) re vm left re our position on intervention | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 11/16/2017 | Looked over rules re response to motion to intervene | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2017 | Email to co-counsel (Fink) re recently filed motions to intervene | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2017 | Email to co-counsel (Fink) re recently filed motions to intervene | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2017 | Reviewed motion to intervene docs | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/17/2017 | Call with Fink re next steps re motion of intervention response | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/20/2017 | Email to co-counsel and paralegal (Fink and Ferguson) re filing response to motion to intervene | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/20/2017 | Started drafting response to rosemont motion to intervene | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/20/2017 | Motion to intervene research  (Stringfellow, advisory committee notes, incorporate into motion to intervene) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/20/2017 | Motion to intervene research (planned parenthood case and 9th circuit case law research) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/20/2017 | Research re Rosemont's cross-claim | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/20/2017 | Cont'd research re limiting intervention (Hazel Green and Silver) | 0.9 | 0.9 | $ 250.00 | $ - | $ 225.00 |
| 11/20/2017 | Cont'd intervention research (CBD case) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/20/2017 | Cont'd intervention research (WEG) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/20/2017 | Cont'd intervention research (fund for animals) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/20/2017 | Cont'd intervention research (San Juan County case) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/20/2017 | Cont'd intervenor research (beauregard) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/20/2017 | Email to co-counsel re rosemont intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Cont'd research intervention (NM Jag case) and emial to co-counsel | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/21/2017 | Cont'd intervention research and email to co-counsel | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Cont'd research on intervention (WEG line of cases) | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/21/2017 | Email to co-counsel re intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Reviewed excerpt on counter v. cross claims and email to co-counsel | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Intervention research and  finished draft of response | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/21/2017 | Sent draft response to co-counsel to review | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Email re setting call to discuss MIT response | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Edit response to motion to intervene and email to co-counsel and paralegal re formatting and compliance w/Dkt 7 Order | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Crossclaim research | 0.8 | 0.8 | $ 250.00 | $ - | $ 200.00 |
| 11/21/2017 | Cont'd cross claim research | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/21/2017 | Reviewed co-counsel edits to draft response to motion to intervene; sent back updated edited draft to co-counsel | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Email to co-counsel and paralegal re updated draft and filing | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Cont'd cross claim research | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Reviewed email from co-counsel re intervention and crossclaim | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/21/2017 | Cont'd crossclaim research | 0.6 | 0.6 | $ 250.00 | $ - | $ 150.00 |
| 11/21/2017 | Reviewed Dkt 22 (compliance with Dkt 7) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Reviewed final draft of response to motion to intervene | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Issue preclusion research | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/21/2017 | Cont'd research on intervention/crossclaim | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/21/2017 | Email re judge's address for Dkt 7 compliance | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Call re intervention and cross-claim with co-counsels and in house counsel | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/22/2017 | Review Dkt 7 re measures that need to be taken for compliance | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/22/2017 | Email re compliance with Dkt 7 | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Review order for limitations on intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Email with co-counsel re filings on intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Reviewed revised response to motion to intervene | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Cont'd review/edit of response to motion to intervene | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/22/2017 | Reviewed draft order, local rules, edited accordingly and sent back to co-counsel. | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/22/2017 | Dkt 7 compliance email and review | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/22/2017 | Dkt 7 compliance | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/22/2017 | Dkt 7 compliance | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/22/2017 | Cont'd doc 7 compliance (relevant excerpts cited highlighting and reviewing TOC and cover page again) | 0.7 | 0.7 | $ 250.00 | $ - | $ 175.00 |
| 11/22/2017 | Compliance notice with Dkt 7 | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/22/2017 | Call with co-counsel and paralegal re compliance with Dkt 7 | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |

| Date | Description | Hours | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 11/22/2017 | Email re compliance with Dkt 7 | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Call with co-counsel re compliance | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/22/2017 | Finalized compliance with Dkt 7 and filed | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/27/2017 | Next steps email with co-counsels | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/27/2017 | Reviewed intervention docs | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/27/2017 | Cont'd reviewing intervention docs | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/27/2017 | Cont'd reviewing intervention docs | 0.6 | 0.6 | $ 250.00 | $ - | $ 150.00 |
| 11/27/2017 | Intervention case law research (9th Cir.) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Cont'd researching intervention  (Id Farm Bureau/9th Cir. case law) | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/28/2017 | Cont'd researching intervention  (us. v. or /9th Cir. case law) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/28/2017 | Cont'd researching intervention  (portland audubon/9th Cir. case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd researching intervention  (u.s. v, oregon cases/9th Cir. case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd researching intervention  u.s. v. Chicago /9th Cir. case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd researching intervention (sagebrush rebellion /9th Cir. case law) | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/28/2017 | Cont'd researching intervention (johnson /9th Cir. case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd researching intervention (idaho v. freeman and washington state bldg /9th Cir. case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd researching intervention (cty of fresno /9th Cir. case law) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Cont'd intervention research (Blake v. Pallan/9th Cir case law) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Cont'd intervention research (Stockton v. US/9th Cir case law) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Cont'd intervention research (Smith v. Pangilinan/9th Cir case law) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Started drafting motion to intervene on Rosemont's cross claims | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/28/2017 | Email to co-counsel re declarations | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Email to staff re declaration for intervention on cross claim | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Cont'd drafting memo motion to intervene | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/28/2017 | Emails re declaration for intervention | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/28/2017 | Emails re declarations | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/28/2017 | Intervention declaration | 1.2 | 1.2 | $ 250.00 | $ - | $ 300.00 |
| 11/28/2017 | Cont'd intervention declaration | 0.8 | 0.8 | $ 250.00 | $ - | $ 200.00 |
| 11/28/2017 | Cont'd working on intervention motion | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 11/29/2017 | Email re intervention on cross claim | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/29/2017 | Cont'd drafting motion to intervene | 0.6 | 0.6 | $ 250.00 | $ - | $ 150.00 |
| 11/29/2017 | Email re intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/29/2017 | Email re intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/29/2017 | Cont'd drafting motion to intervene on cross claims | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/29/2017 | Cont'd working on motion to intervene on cross claim | 1.2 | 1.2 | $ 250.00 | $ - | $ 300.00 |
| 11/29/2017 | Cont'd drafting motion to intervene | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/29/2017 | Cont'd drafting motion to intervene on cross claims and research (SW Ctr for bio diversity) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/29/2017 | Cont'd drafting motion to intervene on cross claims and research (sierra club v. epa) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/29/2017 | Cont'd drafting motion to intervene and research (Scotts valley case) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/29/2017 | Con't drafting motion to intervene on cross claim and research (northwest forest) | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 11/29/2017 | Reviewed Rosemont's reply and email to co-counsel | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 11/29/2017 | Cont'd drafting motion to intervene and research (forest conservation council and 1973 senate report) | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/29/2017 | Cont'd drafting motion to intervene and research (stringfellow), intro law and timeliness | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/29/2017 | Cont'd drafting motion to intervene, timeliness section | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 11/29/2017 | Email re intervention dec with co-counsels | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/30/2017 | Cont'd drafting motion to intervene (interest section) | 0.9 | 0.9 | $ 250.00 | $ - | $ 225.00 |
| 11/30/2017 | Email re intervention answer | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/30/2017 | Cont'd drafting motion to intervene on cross claim (interest) | 0.8 | 0.8 | $ 250.00 | $ - | $ 200.00 |
| 11/30/2017 | Cont'd drafting motion to interevene (impairment of interest) | 0.9 | 0.9 | $ 250.00 | $ - | $ 225.00 |
| 11/30/2017 | Emails with co-counsel (intervention on cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 11/30/2017 | Cont'd drafting motion to intervene (impair interest) | 0.6 | 0.6 | $ 250.00 | $ - | $ 150.00 |
| 11/30/2017 | Cont'd drafting motion to intervene on crossclaim (impair interest) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |

| Date | Description | | | Rate | | | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2017 | Cont'd drafting motion to intervene on cross-claim (interest not adequately represented) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 11/30/2017 | Cont'd drafting motion to intervene (permissive intervention) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 11/30/2017 | Cont'd drafting motion to intereveone on cross claim (interest impairment) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/1/2017 | Cont'd drafting intervention on crossclaim (interest impairment) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 12/1/2017 | Cont'd drafting motion to intervene on crossclaim (permissive intervention section) | 1.5 | 1.5 | $ 250.00 | $ - | $ | 375.00 |
| 12/1/2017 | Read through and edit of draft motion to intervene on cross claim and sent to co-counsel to review | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 12/1/2017 | Email with co-counsel re intervention motion | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/1/2017 | Call with co-counsel re intervention and rule 16 | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/1/2017 | Reviewed notice of compliance filed by Rosemont | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/4/2017 | Review of feedback from co-counsel on motion to intereveone | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/4/2017 | Edited motion to intervene | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/4/2017 | Cont'd editing motion to intervene | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 12/4/2017 | Cont'd editing motion to intervene (stopped at argument section) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/4/2017 | Cont'd editing motion to intervene, legal protectable interest section | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 12/4/2017 | Cont'd editing motion to intervene, impaired interest section and sent updated draft to co-counsel | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 12/4/2017 | Email from co-counsel (Fink) re rule 16 conferral | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/4/2017 | Rule 16 report , rule review, and email to co-counsel (Fink) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 12/5/2017 | Cont'd reviewing and editing motion to intervene (reviewed Center case) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 12/5/2017 | Call with co-counsel (motion to intervene) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 12/5/2017 | Cont'd editing motion to intervene | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 12/5/2017 | Email re Center history in Rosemont (for intervention on cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/5/2017 | Cotn'd editing motion to intereveone | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 12/5/2017 | Cont'd editing motion to intervene | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/5/2017 | Email re history of center efforts (for intervention on cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/5/2017 | Call with staff re history of Center engagement on jaguar habitat (for intervention on cross claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 12/5/2017 | Cont'd editing motion to intereveone | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/5/2017 | Info for intervention motion | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/5/2017 | Cont'd editing intervention | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/5/2017 | Emails re Rule 16 | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/5/2017 | Rule 16 email with co-counsel (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/5/2017 | Rule 16 email with co-counsel (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/5/2017 | Rule 16 review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 12/5/2017 | Motion to intervene (half time) and Rule 16 (half time) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 12/5/2017 | Cont'd reviewing draft rule 16 doc and send over edited draft to co-counsel (Fink) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 12/6/2017 | Emails re motion to intervene on crossclaims and rule 16 | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/6/2017 | Emails re rule 16 and briefing schedule (Fink, Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/6/2017 | Email re rule 16 filing with co-counsel (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/6/2017 | Emails re rule 16/page amounts (Fink, Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/6/2017 | Emails re telephonic appearance (Fink, Cummings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/6/2017 | Prep for rule 16 call (reviewed filed docs) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 12/6/2017 | Call with co-counsel (de-brief rule 16 call) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 12/6/2017 | Rule 16 call (with all counsel of record) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 12/7/2017 | Emails re appearing telephonically | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/8/2017 | Emails re cross claims and presentation in rule 16 report (Fink) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/8/2017 | Emails re rule 16 report (intervention crossclaim related) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/8/2017 | Emails re Rule 16 report (Fink, Cummings, Flynn) (our claims related) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/8/2017 | Email re rule 16 report (Fink, Cummings) (our claims related) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/8/2017 | Sent edited rule 16 report back to co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/8/2017 | Reviewed updated rule 16 report | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 12/8/2017 | Reviewed DOJ edits to Rule 16 report | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 12/11/2017 | Email re crossclaim schedule | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/11/2017 | Email re Rule 16 schedule (w/counsel of all parties) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |

| Date | Description | | | Rate | | |
|---|---|---|---|---|---|---|
| 12/11/2017 | Emails re rule 16 report schedule (w/counsel of all parties) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/11/2017 | rule 16 schedule emails (w/co-counsel) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 12/11/2017 | Reviewed changes to Rule 16 report and email to co-counsel | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/11/2017 | Rule 16 schedule and sent over to co-counsel | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/12/2017 | Emails re answer for intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 12/12/2017 | Emails re rule 16 schedule (w/all counsel for all parties) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 12/12/2017 | Rule 16 report (w/all counsel for all parties) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 12/12/2017 | Emails re rule 16 schedule (w/all-counsel for all parties ) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/20/2017 | Call with co-counsel prepping for scheduling conference | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/20/2017 | Cont'd prep for scheduling conference | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/20/2017 | Prep for scheduling conference | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 12/20/2017 | Scheduling conference | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 12/21/2017 | Emails re intervention docs | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 12/21/2017 | Reviewed Robinson declaration and sent back to co-counsel (for intervention on cross claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 12/21/2017 | Reviewed Order granting deadlines from rule 16 filing | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 12/22/2017 | Answer for cross claim reviewed | 0.9 | 0.9 | $ 250.00 | $ - | $ 225.00 |
| 12/22/2017 | Cont'd side-by-side review of cross and answer | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 12/22/2017 | Email re Dkt 7 compliance for intervention | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 12/22/2017 | Cont'd side-by-side review of the cross claim and answer | 0.5 | 0.5 | $ 250.00 | $ - | $ 125.00 |
| 12/22/2017 | Cont'd side-by-side cross claim and answer | 1 | 1 | $ 250.00 | $ - | $ 250.00 |
| 12/22/2017 | Cont'd cross-claim and answer side-by-side | 0.4 | 0.4 | $ 250.00 | $ - | $ 100.00 |
| 12/22/2017 | Reviewed amended order | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 12/26/2017 | Drafted my declaration for intevention | 0.9 | 0.9 | $ 250.00 | $ - | $ 225.00 |
| 12/26/2017 | Read through and edited motion to intervene on Rosemont's crossclaims  (up to page 12) | 1 | 1 | $ 250.00 | $ - | $ 250.00 |
| 12/26/2017 | Read through + edited motion to intervene on Rosemont's crossclaims  (p. 12 to end) + sent to co-counsel to review | 0.6 | 0.6 | $ 250.00 | $ - | $ 150.00 |
| 12/27/2017 | Email re Rosemont dropping crossclaim | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 12/27/2017 | Read dismissal of cross claims | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 12/27/2017 | Reviewed amended answer and updated counsel in the other cases | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 12/27/2017 | frcp Crossclaim research | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 12/27/2017 | Emails re crossclaims | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 1/12/2018 | Read Rosemont NOI and related email traffic | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 2/2/2018 | Call re case consolidation (Flynn, Fink) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 2/7/2018 | Consolidation email and filing review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 2/7/2018 | Review of Joint Rule/Report 16/26 | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 2/7/2018 | Consolidation emails and consideration | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 2/14/2018 | Cont'd reviewing EPA letter | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 2/14/2018 | Started reviewing EPA's 2017 letter re mine impacts | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 2/14/2018 | EPA letter, supplementation and case law research | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 2/14/2018 | Call re supplement/notice EPA letter | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 2/15/2018 | Reviewed ESA re-initiation letter and materials cited/provided | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 2/15/2018 | Cont'd case records review | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 2/15/2018 | Case records review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 2/16/2018 | Case review, Corp FOIA docs | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 2/16/2018 | Cont'd record review prep/FOIA information | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 2/22/2018 | Reviewed proposed answer (cross-claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ 275.00 |
| 2/23/2018 | Reviewed atty appearance and withdrawal filings for Rosemont cross claims | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/6/2018 | Emails and filings review re cross claims | 0.3 | 0.3 | $ 250.00 | $ - | $ 75.00 |
| 3/6/2018 | Emails re answer and cross claim | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/6/2018 | Emails re answer to cross claim | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 3/6/2018 | Emails re record review with co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/6/2018 | Review of motion to consolidate | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |

| Date | Description | Hours | Billable | Rate | | Amount |
|---|---|---|---|---|---|---|
| 3/7/2018 | Read 5 year review letter and answer response emails (cross claims) | 0.5 | 0.5 | $ 250.00 | $     -    $ | 125.00 |
| 3/7/2018 | Intervention motion and declaration edits (cross claims) | 0.5 | 0.5 | $ 250.00 | $     -    $ | 125.00 |
| 3/7/2018 | Cont'd editing declaration and motion to intervene on rosemont's crossclaims | 0.3 | 0.3 | $ 250.00 | $     -    $ | 75.00 |
| 3/7/2018 | Email confirming federal d position on Center motion to intervene | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/7/2018 | Cont'd editing declaration and motion to intervene (cross claims) | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/7/2018 | Email re proposed language on case consolidation | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/7/2018 | Call re language for consolidation | 0.2 | 0 | $ 250.00 | $  50.00  $ | - |
| 3/8/2018 | Email re answer (cross claims) | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/8/2018 | Cont'd editing motion to intervene, my declaration, and reviewed Michael's, then sent over to co-counsel (cross claims) | 1.3 | 1.3 | $ 250.00 | $     -    $ | 325.00 |
| 3/8/2018 | Call re record deletion and draft answer | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/8/2018 | Reviewed edited declaration (cross claims) | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/8/2018 | Reviewed edited intervention motion and sent email to co-counsel re page limits (cross claims) | 0.7 | 0.7 | $ 250.00 | $     -    $ | 175.00 |
| 3/8/2018 | Emails re intervention and reviewed declaration (cross claims) | 0.3 | 0.3 | $ 250.00 | $     -    $ | 75.00 |
| 3/8/2018 | Read compliance order for motion to consolidate | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/8/2018 | Call with DOJ atty re record deletion | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/8/2018 | Call with DOJ atty re record deletion | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/8/2018 | Emails with co-counsel re record deletion | 0.2 | 0 | $ 250.00 | $  50.00  $ | - |
| 3/9/2018 | Drafted proposed order granting intervention (cross claims) | 0.4 | 0.4 | $ 250.00 | $     -    $ | 100.00 |
| 3/9/2018 | Email re proposed order and edited accordingly (cross claims) | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/9/2018 | Edited motion and declaration to match citation format and sent over to co-counsel (cross claims) | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/9/2018 | Sent intervention docs to center review team (cross claims) | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/13/2018 | Reviewed answer with edits (cross claims) | 1 | 1 | $ 250.00 | $     -    $ | 250.00 |
| 3/13/2018 | Emails re case consolidation (all co-counsel and enviro p counsel and clients) | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/13/2018 | Emails re case consolidation (all co-counsel and enviro p counsel and clients) | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/13/2018 | Emails re consolidation (all co-counsel and enviro p counsel and clients) | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/14/2018 | Emails re intervention docs | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/14/2018 | Call with co-counsel re intervention docs | 0.3 | 0.3 | $ 250.00 | $     -    $ | 75.00 |
| 3/14/2018 | Finalized declaration (for cross claims) | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/14/2018 | Final edit of motion to intervene (cross claims) | 0.6 | 0.6 | $ 250.00 | $     -    $ | 150.00 |
| 3/14/2018 | Cont'd editing motion to intervene (cross claims) | 0.3 | 0.3 | $ 250.00 | $     -    $ | 75.00 |
| 3/14/2018 | Nits edits of motion to intervene (case law and statutes) (cross claims) | 0.2 | 0.2 | $ 250.00 | $     -    $ | 50.00 |
| 3/14/2018 | Cont'd nits, including Michael's dec (cross claims) | 0.8 | 0.8 | $ 250.00 | $     -    $ | 200.00 |
| 3/14/2018 | Cont'd final nits of motion to intervene (cross claims) | 0.3 | 0.3 | $ 250.00 | $     -    $ | 75.00 |
| 3/14/2018 | Reviewed edited answer and emails to paralegal re assistance for intervention docs, next steps (cross claims) | 0.9 | 0.9 | $ 250.00 | $     -    $ | 225.00 |
| 3/15/2018 | Emails re status conference (w/co-counsel Fink) | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/15/2018 | Cont'd review of FWS AR emails | 0.5 | 0 | $ 250.00 | $ 125.00  $ | - |
| 3/15/2018 | Reviewed emails in FWS AR | 1.3 | 0 | $ 250.00 | $ 325.00  $ | - |
| 3/16/2018 | Call with paralegal (Ferguson) Doc 7, 37 compliance for cross claims | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/16/2018 | Doc 37 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $     -    $ | 25.00 |
| 3/16/2018 | Emails with co-counsel (Cummings, Fink) re CH case and relevance to case | 0.1 | 0 | $ 250.00 | $  25.00  $ | - |
| 3/16/2018 | Reviewed Marc's notes on the FS AR | 0.2 | 0 | $ 250.00 | $  50.00  $ | - |
| 3/16/2018 | Cont'd AR review of FWS emails | 0.2 | 0 | $ 250.00 | $  50.00  $ | - |
| 3/16/2018 | Cont'd review of FWS emails | 0.4 | 0 | $ 250.00 | $ 100.00  $ | - |
| 3/16/2018 | Cont'd review of FWS AR emails | 0.5 | 0 | $ 250.00 | $ 125.00  $ | - |
| 3/17/2018 | Cont'd reviewing FWS email records | 0.5 | 0 | $ 250.00 | $ 125.00  $ | - |
| 3/17/2018 | Cont'd FWS AR email review | 1.2 | 0 | $ 250.00 | $ 300.00  $ | - |
| 3/18/2018 | Cont'd AR review, FWS emails folder | 0.6 | 0 | $ 250.00 | $ 150.00  $ | - |
| 3/18/2018 | Cont'd AR review, FWS emails | 0.8 | 0 | $ 250.00 | $ 200.00  $ | - |
| 3/18/2018 | Cont'd reviewing AR, FWS emails | 1 | 0 | $ 250.00 | $ 250.00  $ | - |
| 3/18/2018 | Cont'd FWS AR review, emails folder | 1 | 0 | $ 250.00 | $ 250.00  $ | - |
| 3/18/2018 | Cont'd AR review of FWS emails | 1.2 | 0 | $ 250.00 | $ 300.00  $ | - |
| 3/18/2018 | Cont'd FWS AR review, email folder | 1.2 | 0 | $ 250.00 | $ 300.00  $ | - |

| Date | Description | Hrs | Billable | Rate | | No Charge | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/19/2018 | Wrapped up edited motion and re-circulated (intervene and cross claims) | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 3/19/2018 | Call with Ferguson (Dkt 7 and 37 compliance for intervention and cross claims) | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 3/19/2018 | Emails re Dkt 7 and 37 compliance (cross claims and intervention) | 0.6 | 0.6 | $ 250.00 | $ | - | $ | 150.00 |
| 3/19/2018 | Reviewed Ferguson's edits to the motion to consolidate and emailed co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | | $ | - |
| 3/19/2018 | Reviewed filed docs (consolidation) | 0.2 | 0 | $ 250.00 | $ 50.00 | | $ | - |
| 3/19/2018 | Cont'd AR review, FWS CH emails | 0.3 | 0 | $ 250.00 | $ 75.00 | | $ | - |
| 3/19/2018 | Cont'd AR FWS CH email review | 0.7 | 0 | $ 250.00 | $ 175.00 | | $ | - |
| 3/20/2018 | Emails re doc 7/37 compliance (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/20/2018 | Doc 7, 37 compliance (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/20/2018 | Doc 7 and 37 compliance (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/20/2018 | Call with Ferguson (order complaince cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/20/2018 | Review of doc 7, 37 compliance (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/20/2018 | Doc 7, 37 compliance (cases)(cross claims and intervention) | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 3/20/2018 | Doc 7 and 37 compliance (fed reg cites) (cross claims and intervention) | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 3/20/2018 | Calls w/paralegal, re tracking down cite + cite in fed reg for doc 7 and 37 compliance (cross claims and intervention) | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 3/20/2018 | Cont'd AR FWS CH  email review | 0.2 | 0 | $ 250.00 | $ 50.00 | | $ | - |
| 3/20/2018 | Cont'd AR FWS CH email review | 0.3 | 0 | $ 250.00 | $ 75.00 | | $ | - |
| 3/20/2018 | Cont'd FWS CH email AR review | 0.5 | 0 | $ 250.00 | $ 125.00 | | $ | - |
| 3/20/2018 | Cont'd FWS AR CH review | 0.7 | 0 | $ 250.00 | $ 175.00 | | $ | - |
| 3/21/2018 | Cont'd doc 7 and 37 compliance, check fed reg page length (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/21/2018 | Finalized decs for intervention (cross claims and intervention) | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 3/21/2018 | Finalized motion to intervene docs and sent over to co-counsel for final review prior to filing (cross claims and intervention) | 0.7 | 0.7 | $ 250.00 | $ | - | $ | 175.00 |
| 3/21/2018 | Email re interventionthe proposed order (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/21/2018 | Finalized proposed order and other intervention documents for filing (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/21/2018 | Filed motion to intervene docs (cross claims and intervention) | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 3/21/2018 | Sent proposed order to chambers (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/21/2018 | Email to paralegal with docs to be printed (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/21/2018 | Doc 7, 37 compliance, reviewed TOC (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/21/2018 | Cont'd FWS AR CH email review | 0.2 | 0 | $ 250.00 | $ 50.00 | | $ | - |
| 3/21/2018 | Cont'd FWS CH email AR review | 0.4 | 0 | $ 250.00 | $ 100.00 | | $ | - |
| 3/21/2018 | Cont'd AR FWS CH email review | 0.4 | 0 | $ 250.00 | $ 100.00 | | $ | - |
| 3/21/2018 | Finished review of FWS CH emails in AR | 0.4 | 0 | $ 250.00 | $ 100.00 | | $ | - |
| 3/21/2018 | Cont'd FWS CH email AR review | 0.6 | 0 | $ 250.00 | $ 150.00 | | $ | - |
| 3/21/2018 | Cont'd AR FWS CH email review | 0.9 | 0 | $ 250.00 | $ 225.00 | | $ | - |
| 3/22/2018 | Reviewed TOC for doc 7 and 37 compliance (cross claims and intervention) | 0.7 | 0.7 | $ 250.00 | $ | - | $ | 175.00 |
| 3/22/2018 | Emails re motion to intervene | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/22/2018 | Email re doc 7 and 37 compliance (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/22/2018 | Call with paralegal re doc 7 and 37 compliance (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/22/2018 | Call with paralegal re doc 7, 37 compliance, mailing address (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 3/22/2018 | FS AR review, 2a-ACOE 404 folder | 0.1 | 0 | $ 250.00 | $ 25.00 | | $ | - |
| 3/22/2018 | Emails re Rosemont call (with co-counsel and clients) | 0.2 | 0 | $ 250.00 | $ 50.00 | | $ | - |
| 3/22/2018 | Cont'd review of motion on extra record evidence | 0.2 | 0 | $ 250.00 | $ 50.00 | | $ | - |
| 3/22/2018 | Cont'd AR Corp review | 0.3 | 0 | $ 250.00 | $ 75.00 | | $ | - |
| 3/22/2018 | FS AR review | 0.4 | 0 | $ 250.00 | $ 100.00 | | $ | - |
| 3/22/2018 | Call with co-counsel re case next steps | 0.7 | 0 | $ 250.00 | $ 175.00 | | $ | - |
| 3/22/2018 | Cont'd AR Corp review | 0.8 | 0 | $ 250.00 | $ 200.00 | | $ | - |
| 3/22/2018 | Cont'd Corp FS record review | 0.8 | 0 | $ 250.00 | $ 200.00 | | $ | - |
| 3/22/2018 | Reviewed proposed motion to supplement | 1 | 0 | $ 250.00 | $ 250.00 | | $ | - |
| 3/23/2018 | Reviewed doc 37 and 7 compliance filing (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/23/2018 | Reviewed certificate of compliance (cross claims and intervention) | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 3/23/2018 | Finalized compliance order and sent over to paralegal (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 3/23/2018 | Filed compliance order (cross claims and intervention) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |

| Date | Description | Hours | | Rate | Amount | |
|------|-------------|-------|---|------|--------|---|
| 3/23/2018 | Emails with Fink re AR finds | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/23/2018 | Cont'd Corps folder review of FS AR | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/23/2018 | Reviewed notes on AR from co-counsel | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/23/2018 | Cont'd AR review FS section on water quality | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 3/23/2018 | Cont'd corps folder review of FS AR | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 3/23/2018 | Cont'd AR FS review Corps folder | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/23/2018 | Cont'd FS Corps folder review | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 3/26/2018 | Call with co-counsel re coordination | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/26/2018 | AR review, epa interaction overview | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/26/2018 | Emails re motion for summary judgment and record | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/26/2018 | Cont'd reviewing FWS biop emails | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/26/2018 | Emails re AR review coordination and calls | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/26/2018 | Reviewed user guide for FS AR | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 3/26/2018 | Reviewed FS AR 047027 (FS response to cooperating agency comments) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/26/2018 | Cont'd AR review of FWS emails | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/26/2018 | Cont'd AR FWS biop email review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 3/26/2018 | FWS email review biop | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 3/26/2018 | Call re scheduling conference prep | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 3/27/2018 | Reviewed consent to intervention (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/27/2018 | Cont'd AR review, FWS emails | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/27/2018 | Email re missing docs | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/27/2018 | Cont'd FWS AR Review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/27/2018 | Reviewed BLM letter/feedback on impacts and the proposed mine | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 3/27/2018 | Cont'd review of FWS AR biop emails | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/27/2018 | Cont'd FWS AR email review | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 3/27/2018 | Cont'd review of AR FWS emails | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 3/27/2018 | Cont'd AR FWS email review | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 3/28/2018 | Reviewed letters re AR to DOJ re EPA 11/2017 letter | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/28/2018 | Email re consolidated cases and scheduling conference (Fink and Cummings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/28/2018 | Reviewed agency AR letters | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/28/2018 | Cont'd AR FWS biop email review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/28/2018 | Cont'd FWS AR email review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/28/2018 | Cont'd FWS AR biop email folder review | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 3/28/2018 | Cont'd FWS AR biop email review | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 3/28/2018 | Cont'd FWS AR email biop review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/28/2018 | Cont'd AR FWS biop email review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/28/2018 | Cont'd AR FWS email biop review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/28/2018 | Cont'd AR FWS biop email review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 3/29/2018 | Emails re letter about AR (EPA 11/2017 letter) (Fink, Cummings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/29/2018 | Reviewed FWS' extension for AR filing | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/29/2018 | Reviewed FWS filed docs | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/29/2018 | Cont'd prep for scheduling conference | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/29/2018 | Emails on Rosemont (Fink, Cummings, scheduling briefing coordination) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/29/2018 | Cont'd AR FWS biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/29/2018 | Prep for status conference | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/29/2018 | Cont'd FWS AR review (biop emails) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 3/29/2018 | Cont'd AR FWS email biop folder review | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 3/29/2018 | De-brief with co-counsel and discuss schedule, AR, and next week work plans | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 3/29/2018 | Cont'd FWS AR review of biop email folder | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 3/29/2018 | Scheduling, review court's version and figured out what may need to be changed | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 3/29/2018 | Cont'd AR FWS email biop review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 3/29/2018 | Scheduling conference | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 3/29/2018 | Cont'd FWS AR biop email folder review | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 3/30/2018 | Filing answer and related emails/coordination for doc 7/38 compliance (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/30/2018 | Call with paralegal re Dkt 7/38 compliance (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/30/2018 | Filed answer (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/30/2018 | Dkt 7/38 compliance (cross claims and intervention) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 3/30/2018 | Drafted up compliance filing (filing of answer for cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ 50.00 |
| 3/30/2018 | Reviewed FWS/FS's filings of AR | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 3/30/2018 | Emails re scheduling (Fink, Cummings, re briefing coordination) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/30/2018 | Scheduling emails (Fink, Cummings, re briefing coordination) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/30/2018 | Cont'd AR FWS biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/30/2018 | Read Minute entry and answer (per filing of the AR with the court) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 3/30/2018 | Cont'd FWS biop email AR review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/30/2018 | Emails re AR review and coordination for following week | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 3/30/2018 | Cont'd record review of FWS biop emails | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 4/2/2018 | Dkt 7/38 compliance finalization (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 4/2/2018 | Filed dkt 7 and 38 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |
| 4/2/2018 | Scheduling  call re briefing deadlines | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/3/2018 | Cont'd FWS AR email review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/3/2018 | Scheduling emails with co-counsel, other p counsel, and opposing counsel | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/3/2018 | Cont'd AR review, FWS biop emails | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/3/2018 | Email to co-counsel re claim 3 | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/3/2018 | Cont'd AR FWS biop email review | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 4/3/2018 | Cont'd FWS AR biop email review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 4/4/2018 | Email from DOJ re inadvertent release of privileged info on third claim  AR | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/4/2018 | Emails re briefing schedule | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/4/2018 | Email re AR and privilege issues | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/4/2018 | Emails re AR review coordination | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/4/2018 | Emails re briefing schedule | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/4/2018 | Call with Roger disucssing briefing schedule/AR findings | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/4/2018 | Call with Roger re briefing schedule | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/4/2018 | Email from DOJ re records | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/4/2018 | Cont'd FWS bi-op AR email review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/4/2018 | Drafted proposed order for scheduling revision + sent motions and orders over to Flynn, Fink,Cummings for review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/4/2018 | Cont'd drafting motion re schedule | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 4/4/2018 | Cont'd FWS biop email review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 4/4/2018 | Cont'd FWS AR biop email review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 4/4/2018 | Drafted up proposed scheduling order | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 4/4/2018 | Cont'd FWS AR biop review | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 4/4/2018 | Cont'd FWS AR biop email review | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 4/5/2018 | Email re consolidated schedule to Tribes' counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Email re consolidated briefing schedule with all counsel of record (Rosemont, FWS/FS, Ctr., SSSR et al) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Email re briefing schedule with all counsel of record (Rosemont, FWS/FS, Ctr., SSSR et al) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Call with Flynn, re briefing schedule | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Emails re briefing schedule (all P counsel, including Tribes) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Emails re briefing schedule (all P counsel, including Tribes) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Emails re briefing schedule (all P counsel, including Tribes) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/5/2018 | Call with Flynn re briefing schedule | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/5/2018 | Cont'd FWS biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/5/2018 | Cont'd FWS bi-op email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/5/2018 | Cont'd FWS AR biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/5/2018 | Cont'd AR review of FWS biop emails | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/5/2018 | Call with Flynn re briefing schedule | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 4/5/2018 | Cont'd FWS AR biop email review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/5/2018 | Email re briefing schedule (all P counsel, including Tribes | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/5/2018 | Call with Flynn re briefing schedule | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/5/2018 | Cont'd FWS AR biop email review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/5/2018 | Cont'd FWS AR review, biop emails | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 4/5/2018 | Briefing schedule email and edits and send back around to all counsel for review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 4/5/2018 | Cont'd AR FWS biop email review | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 4/5/2018 | Cont'd FWS AR biop email review | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Email re AR and supplement issue (from Flynn to all counsel on record) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Call with Flynn (briefing schedule) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Email re joint briefing schedule (Flynn, Fink, Cummings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Briefing schedule coordination (Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (Flynn, Cummings, Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Cont'd review of FWS biop email folder | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Email re doc compliance for joint motion filing | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Cont'd FWS AR biop email folder review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Call with Flynn re briefing schedule | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Email re briefing schedule (Fink, Flynn, Cummings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Cont'd FWS AR biop email review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Briefing schedule emails (Flynn, Tribes attorneys) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Cont'd FWS AR biop email review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Email re briefing schedule (to all counsel of record for review) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (email chain with all counsel of record, additional thoughts, edits) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (email chain with all counsel of record, additional thoughts, edits) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Emails re briefing schedule (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Dkt 7 and 37 compliance for briefing schedule | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/6/2018 | Review of motion and proposed order for briefing schedule | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Edited proposed briefing, adding in time/deadlines for Tribes and sent over to Flynn to share with Rosemont and DOJ | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Cont'd FWS biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Cont'd AR FWS review of biop emails | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Finalized brief scheduling filings | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Sent word doc proposed order to chambers | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/6/2018 | Cont'd FWS AR review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/6/2018 | Cont'd FWS biop email AR review | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/6/2018 | Filed briefing schedule motion and proposed order | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 4/6/2018 | Cont'd FWS AR biop email review | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 4/6/2018 | Reviewed DOJ edits to briefing schedule, made clean versions, sent to SSSR counsel for review | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 4/6/2018 | Call with Flynn re briefing schedule | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 4/8/2018 | Cont'd FWS AR biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/8/2018 | Cont'd FWS AR biop email review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 4/8/2018 | Cont'd FWS email AR review | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 4/8/2018 | Cont'd FWS AR biop email review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 4/8/2018 | Cont'd FWS AR biop email review | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 4/8/2018 | Cont'd FWS AR biop email review | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 4/9/2018 | Emails w/co-counsel (re AR supplementation issue) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/9/2018 | Email with paralegal re doc compliance (for briefing schedule) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/9/2018 | Email w/paralegal re compliance with order (for briefing schedule) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/9/2018 | Reviewed compliance filing (for briefing schedule) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/9/2018 | Emails re AR supplementation (Fink, Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |

| Date | Description | Hours | | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 4/9/2018 | Emails re supplementation call (Fink, Flynn) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/9/2018 | Email re compliance with doc. 7 and 37 (briefing schedule) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/9/2018 | Finalized compliance docs and filed (briefing schedule) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/9/2018 | Email re supplementation (Fink, Flynn) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.2 | 0 | $ 250.00 | $ | 50.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop review | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/9/2018 | Call with co-counsel re supplementation (Fink) | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/9/2018 | Cont'd review of FWS biop emails | 0.8 | 0 | $ 250.00 | $ | 200.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review | 0.8 | 0 | $ 250.00 | $ | 200.00 | $ - |
| 4/9/2018 | Cont'd FWS AR biop email review and sent notes to co-counsel | 1.1 | 0 | $ 250.00 | $ | 275.00 | $ - |
| 4/10/2018 | Email re supplementation (Flynn, Fink, Cummings) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/10/2018 | Cont'd developing list of docs not in AR that should be or post date the biop | 0.2 | 0 | $ 250.00 | $ | 50.00 | $ - |
| 4/10/2018 | Cont'd list of docs for AR supplementation review | 0.2 | 0 | $ 250.00 | $ | 50.00 | $ - |
| 4/10/2018 | Call re supplementation (Flynn) | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/10/2018 | Cont'd doc compilation for potential record supplementation | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/10/2018 | Cont'd AR review, records that should be in AR and may not be or were not located | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/10/2018 | Cont'd FWS AR biop email review | 0.6 | 0 | $ 250.00 | $ | 150.00 | $ - |
| 4/10/2018 | AR water quality references and supplementation | 0.8 | 0 | $ 250.00 | $ | 200.00 | $ - |
| 4/10/2018 | Call re supplementation (Flynn, Fink) | 1.4 | 0 | $ 250.00 | $ | 350.00 | $ - |
| 4/11/2018 | Email re supplementation and completion (w/Fink and Flynn) | 0.1 | 0.1 | $ 250.00 | $ | - | $ - |
| 4/11/2018 | Emails re AR and supplementation  (with all ps and p counsel) | 0.1 | 0 | $ 250.00 | $ | 25.00 | $ - |
| 4/11/2018 | Pulled up doc number and bates for completion docs | 0.2 | 0 | $ 250.00 | $ | 50.00 | $ - |
| 4/11/2018 | Call w/co-counsel re supplementation (Fink) | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/11/2018 | Cont'd research on supplementation claim | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/11/2018 | Call w/co-counsel re supplementation and complete record (Fink) | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/11/2018 | Cont'd review of notes for docs to include in completion | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/11/2018 | Reviewed notes for supplementation/completion | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/11/2018 | Case law research re supplementation | 0.6 | 0 | $ 250.00 | $ | 150.00 | $ - |
| 4/11/2018 | Call re supplementation and record completion (Flynn, Fink) | 0.6 | 0 | $ 250.00 | $ | 150.00 | $ - |
| 4/12/2018 | Emails re supplementation | 0.1 | 0.1 | $ 250.00 | $ | - | $ - |
| 4/12/2018 | Emails re Tribe's complaint | 0.1 | 0.1 | $ 250.00 | $ | - | $ - |
| 4/12/2018 | Research and drafting of motion to complete the AR | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/12/2018 | Call re supplementation and completion of the AR | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 4/12/2018 | Cont'd motion to complete research and drafting | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/12/2018 | Cont'd motion to complete | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/12/2018 | Cont'd drafting motion | 0.8 | 0 | $ 250.00 | $ | 200.00 | $ - |
| 4/12/2018 | Cont'd drafting motion to complete | 0.9 | 0 | $ 250.00 | $ | 225.00 | $ - |
| 4/13/2018 | Emails re motion to supplement/complete | 0.1 | 0.1 | $ 250.00 | $ | - | $ - |
| 4/13/2018 | Motion to complete work | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 4/13/2018 | research on record completion | 0.5 | 0 | $ 250.00 | $ | 125.00 | $ - |
| 4/13/2018 | Added cites into motion to complete the AR | 1 | 0 | $ 250.00 | $ | 250.00 | $ - |
| 4/15/2018 | Rosemont motion to complete review | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 5/2/2018 | Call with co-counsel (re draft letter on 3rd AR asking for clarification for the record) | 0.3 | 0 | $ 250.00 | $ | 75.00 | $ - |
| 5/2/2018 | Cont'd privilege legal research (for clairfication of the AR) | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |
| 5/2/2018 | Cont'd privilege research and analysis (for clairfication of the AR) | 0.8 | 0 | $ 250.00 | $ | 200.00 | $ - |
| 5/2/2018 | Deliberative process privilege legal research (for clairfication of the AR) | 0.9 | 0 | $ 250.00 | $ | 225.00 | $ - |
| 5/2/2018 | Reviewed co-counsel notes on the record and record privilege log (for clairfication of the AR) | 1.2 | 0 | $ 250.00 | $ | 300.00 | $ - |
| 5/2/2018 | Cont'd deliberative process research (for clairfication of the AR) | 1.7 | 0 | $ 250.00 | $ | 425.00 | $ - |
| 5/3/2018 | analysis of privilege issues for third claim in rosemont biop case (for clairfication of the AR) | 0.4 | 0 | $ 250.00 | $ | 100.00 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 5/3/2018 | deliberative process privilege research/circuit split (for clairfiation of the AR) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/3/2018 | Cont'd deliberative process privilege research/circuit split (for clairfication of the AR) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 5/3/2018 | analysis of privilege issues for third claim in rosemont biop case (for clairfication of the AR) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 5/3/2018 | Email and analysis of privilege for claim 3 AR (for clairfication of the AR) | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 5/3/2018 | Analysis of privilege issues for third claim in rosemont biop case (for clairfication of the AR) | 1.5 | 0 | $ 250.00 | $ 375.00 | $ - |
| 5/4/2018 | Reviewed letter re 3 rd claim AR (for clairfication of the AR) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/4/2018 | Reviewed draft of opening merits brief | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/7/2018 | Opening brief legal argument outline review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/7/2018 | Fact section AR search | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 5/7/2018 | Cont'd research and drafting A 1 (jaguar high probably v. likely standard) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 5/7/2018 | Research and drafting A 1 (jaguar high probably v. likely standard) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/8/2018 | Cont'd drafting jaguar argument a and b | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 5/8/2018 | Cont'd opening brief research for jaguar 1 a and b argument | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 5/8/2018 | Cont'd opening brief research for jaguar 1 a and b argument | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 5/8/2018 | Cont'd drafting jaguar argument a and b | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/9/2018 | Cont'd jaguar ch 1 and 2 argument | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/9/2018 | Cont'd jaguar ch 1 and 2 argument | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 5/9/2018 | Cont'd jaguar ch 1 and 2 argument | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 5/9/2018 | Cont'd jaguar ch 1 and 2 argument | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 5/9/2018 | Cont'd jaguar ch 1 and 2 argument | 1.6 | 0 | $ 250.00 | $ 400.00 | $ - |
| 5/10/2018 | Cont'd drafting/legal research jaguar 2 argument (no adequate explanation for reversal on ad mod) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 5/10/2018 | Cont'd drafting jaguar 2 argument (no adequate explanation for reversal on ad mod) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/10/2018 | Cont'd drafting/legal research jaguar 2 argument (no adequate explanation for reversal on ad mod) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 5/10/2018 | Reviewed sample ESA briefs and worked on likely" argument (jaguar 1)" | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 5/11/2018 | Emails w/co-counsel re jaguar 2 argument (lack of rat'l connection for change of position on ad mod/sufficient evi change of position) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/11/2018 | Cont'd work on declarations for MSJ opening brief | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 5/11/2018 | Cont'd reviewing cases re agency change of position (jaguar 2 argument re ad mod) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 5/11/2018 | Standing declaration work with McSpadden and Serraglio | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 5/14/2018 | Emails re third claim record (record clarification sought from FWS/FS counsel) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/14/2018 | Email re declaration and photos (Serraglio and McSpadden) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/14/2018 | Cont'd review of filing re agency change of position and evidence to support conclusion (jaguar argument 2) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/14/2018 | Proposed consolidation order and emails (for consolidating and transfering Tribes' case) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/14/2018 | Reviewed  tipping point draft argument | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 5/14/2018 | Cont'd Case law research re change of position and rationale connection of facts (jaguar argument 2) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/14/2018 | Cont'd review of filing re agency change of position and evidence to support conclusion (jaguar argument 2) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 5/14/2018 | Case law research re change of position and rationale connection of facts (jaguar argument 2) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 5/14/2018 | Reviewed court filing re agency change of position/not supported by facts | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/15/2018 | Chevron deference research for likely" argument" (jaguar argument 1) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 5/15/2018 | Cont'd reviewing cases re agency change of position (jaguar 2 argument re ad mod) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/15/2018 | Cont'd reviewing cases re agency change of position (jaguar 2 argument re ad mod) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 5/15/2018 | Cont'd reviewing cases re agency change of position (jaguar 2 argument re ad mod) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/15/2018 | Cont'd reviewing cases re agency change of position (jaguar 2 argument re ad mod) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 5/15/2018 | Record review and argument development for rational connection argument and likely argument for jaguar | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 5/16/2018 | Cont'd argument and AR research for jaguar 2 argument (lack of evidence/change of agency position) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 5/16/2018 | Cont'd argument and AR research for jaguar 2 argument (lack of evidence/change of agency position) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 5/16/2018 | Cont'd argument and AR research for jaguar 2 argument (lack of evidence/change of agency position) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 5/17/2018 | Corps update | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 5/17/2018 | Read court order re consolidation and emails re scheduling a call re briefing timing | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/17/2018 | Cont'd drafting jaguar 2 (facts and change of position argument) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/17/2018 | Cont'd drafting jaguar 2 (facts and change of position argument) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 5/18/2018 | Scheduling email (for call amongst all P counsel) | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 5/18/2018 | Cont'd change of position/lack of fact jaguar 2 argument | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 5/18/2018 | Cont'd working on jaguar 2 (not connected to facts and change of position) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/18/2018 | Cont'd drafting change of position/lack of evidence jaguar 2 argument | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/18/2018 | Cont'd working on jaguar 2 argument (not connected to facts and change of position) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 5/18/2018 | Cont'd change of position/lack of fact jaguar 2 argument | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 5/18/2018 | Cont'd working on jaguar 2 argument (not connected to facts and change of position) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 5/21/2018 | Call re briefing schedule (Flynn, Fink, coordination for getting Tribes' briefing timeline to fit with existing schedule) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/22/2018 | Reviewed briefing schedule | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/22/2018 | Cont'd jaguar change of position/evidence jaguar 2 argument | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/22/2018 | Cont'd working on jaguar 2 argument (change of position lack of factual connection) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 5/22/2018 | Cont'd working on jaguar 2 argument (change of position lack of factual connection) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 5/23/2018 | Reviewed schedule and email about scheduling coordination | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/23/2018 | Cont'd AR index review | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 5/23/2018 | Cont'd working on jaguar ad mod lack of evidence/change of position argument | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 5/30/2018 | Call and emails re next drafting steps with co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 5/31/2018 | Emails re scheduling of consolidated cases | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 6/4/2018 | Emails re briefing schedule and call re standing declarations (w/Fink) | 0.2 | 0.2 | $ 250.00 | $ - | $ - |
| 6/4/2018 | Email re standing declarations | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 6/6/2018 | Filing coordination emails (w/paralegal) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/6/2018 | ITS claim legal background research | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 6/6/2018 | Researched biops re ITS and surrogates | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 6/6/2018 | Cont'd biops re ITS and surrogates research | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 6/6/2018 | Cont'd biops re ITS and surrogates research | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 6/7/2018 | Emails re MSJ and claims 3 and 4 with co-counsel | 0.2 | 0.2 | $ 250.00 | $ - | $ - |
| 6/7/2018 | Reviewed and edit MSJ and sent edited version back to co-counsel | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/12/2018 | Emails and species research re SOF | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/12/2018 | Email re update on ITS research and conclusions thus far | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/12/2018 | Cont'd research on ITS, using a surrogate | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 6/13/2018 | Cont'd ITS claim 2 research | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/13/2018 | Cont'd ITS argument research | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 6/14/2018 | Call with co-counsel re declaration | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 6/14/2018 | Sent declaration back to declarant (McSpadden) | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 6/14/2018 | Cont'd ITS argument research | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/14/2018 | Cont'd ITS argument research | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/14/2018 | Reviewed updated declaration (McSpadden) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/14/2018 | Cont'd ITS argument research | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 6/14/2018 | Cont'd ITS BiOp review for ITS argument | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 6/14/2018 | Cont'd ITS argument research | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 6/15/2018 | Declaration finalization (McSpadden) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 6/15/2018 | Reviewed ITS for species, re ITS argument | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/15/2018 | Cont'd ITS argument research | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 6/18/2018 | Emails re standing declaration (Serraglio) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/18/2018 | ITS argument update to co-counsel (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/18/2018 | Emails re declarations (Serraglio) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/18/2018 | Reviewed updated dec (Serraglio) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 6/18/2018 | Cont'd ITS argument | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 6/18/2018 | Reviewed declaration (Serraglio) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/18/2018 | Cont'd ITS argument research | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 6/18/2018 | Cont'd ITS argument drafting | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 6/25/2018 | Formatted Serraglio's declaration and sent back over for review | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 6/25/2018 | Looked up cite for jaguar section | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 6/26/2018 | Cont'd LH research (jaguar argument) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 6/26/2018 | Research ESA leg history (jaguar argument) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 6/26/2018 | Cont'd ITS argument research | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 6/26/2018 | Cont'd researching ITS surrogate argument | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 6/27/2018 | reviewed edits to jaguar 1 argument (likely) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/27/2018 | Cont'd ITS argument (caselaw research) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/27/2018 | Cont'd ITS argument drafting | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 6/27/2018 | Cont'd ITS argument drafting (case law research and argument) | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 6/28/2018 | Check-in with co-counsel re claim 4 and reviewed CH jaguar rule | 0.5 | 0.5 | $ 250.00 | $ - | $ - |
| 6/28/2018 | Call w/co-counsel (Fink) re status of ITS argument | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/28/2018 | Cont'd ITS argument (record research) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 6/28/2018 | Reviewed edited jaguar section | 1.8 | 0 | $ 250.00 | $ 450.00 | $ - |
| 6/29/2018 | Reviewed suggested edits to declarations from Fink | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/29/2018 | Edited relevant factors argument | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/29/2018 | Reviewed updated standing section | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/29/2018 | Emails re info on 404 and mitigation measures | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/29/2018 | Declaration follow up with declarant (Serraglio) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 6/29/2018 | Reviewed standing case law (re standing each claim) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 6/29/2018 | Reviewed Serraglio dec | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 6/29/2018 | Cont'd editing relevant factors section | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 7/2/2018 | Reviewed additional hudbay materials (404 and ESA issues) (relevant factors) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 7/2/2018 | Cont'd reviewing additional hudbay materials (404 and ESA issues) (relevant factors) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 7/2/2018 | Cont'd relevant factors argument editing | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/2/2018 | Cont'd editing relevant factors argument | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 7/2/2018 | Cont'd editing relevant factors argument and sent updated draft over to co-counsel | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 7/5/2018 | Started editing tipping point argument | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/5/2018 | Cont'd editing tipping point argument | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 7/5/2018 | Cont'd editing tipping point (case law research and case analogies) and send edited draft over to co-counsel | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 7/5/2018 | Started editing mitigation measures section | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 7/6/2018 | Started editing ITS claim | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 7/6/2018 | Cont'd working on ITS argument | 1.6 | 0 | $ 250.00 | $ 400.00 | $ - |
| 7/6/2018 | Cont'd editing mitigation measures section and sent over to co-counsel | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 7/10/2018 | Cont'd editing ITS argument | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 7/10/2018 | Started editing claim 3 | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 7/11/2018 | Cont'd editing claim 3 | 0.8 | 0.8 | $ 250.00 | $ - | $ - |
| 7/11/2018 | Cont'd editing claim 3 | 0.2 | 0.2 | $ 250.00 | $ - | $ - |
| 7/11/2018 | Cont'd editing claim 3  and sent over to co-counsel | 0.7 | 0.7 | $ 250.00 | $ - | $ - |
| 7/12/2018 | Call re opening brief (Fink) and next steps | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/12/2018 | Emails re AR citing consistency (w/Fink and Flynn) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/13/2018 | Emails (Fink) re consistent cite references | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/13/2018 | Emails (with all counsel) re record cite approach | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/16/2018 | Edited SOF | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/17/2018 | Cont'd editing SOF and sent back edited version to co-counsel | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 7/17/2018 | Cont'd editing SOF | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 7/17/2018 | Cont'd to edit SOF | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 7/17/2018 | Cont'd editing SOF | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 7/18/2018 | Cont'd editing SOF | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/18/2018 | Edited declaration pursuant to convo with declarant (Serraglio) and sent declarations to counsel (Fink) for review | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/18/2018 | Cont'd editing SOF | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 7/18/2018 | Reviewed index for SOF | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 7/18/2018 | Read through updated motion in support of our memo | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 7/18/2018 | Reviewed declarations and standing section of opening brief | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/19/2018 | Cont'd review of notes and record  for additional cites in SOF/memo in support of MSJ | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 7/19/2018 | Cont'd reviewing notes and record for additional AR evidence | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|------|-------------|-------|---|------|--------|---|
| 7/19/2018 | Cont'd editing opening memo in support of MSJ | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 7/19/2018 | Reviewed notes on record for additional record evidence and cites | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 7/20/2018 | Record research and note review for SOF/memo in support of MSJ | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/20/2018 | Cont'd record and note review for SOF/MSJ memo | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/20/2018 | Cont'd record and note review for SOF/MSJ memo | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 7/23/2018 | Cont'd record and note review for SOF/MSJ memo | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/23/2018 | Cont'd record and note review for SOF/MSJ memo | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 7/24/2018 | Reviewed updated relevant factors argument and sent over to co-counsel to review | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 7/24/2018 | Cont'd working on SOF/record review | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 7/24/2018 | Cont'd note and record review for SOF and opening MSJ | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 7/24/2018 | Cont'd note and record review for SOF and opening MSJ | 1.8 | 0 | $ 250.00 | $ 450.00 | $ - |
| 7/25/2018 | Reviewed SOF and sent updated version over to co-counsel | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/25/2018 | Record review - agency responses to EPA, BLM, and other issues raised | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/25/2018 | Cont'd Record review - agency responses to EPA, BLM, and other issues raised | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/25/2018 | Reviewed edits to jaguar section | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 7/25/2018 | Cont'd record review - counter arguments and maps | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/25/2018 | Cont'd Record review - agency responses to EPA, BLM, and other issues raised | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/26/2018 | Cont'd record review - FS and FWS responses to EPA, Corps, and BLM re issues that P will be raising | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/26/2018 | Cont'd record review - FS and FWS responses to EPA, Corps, and BLM re issues that P will be raising | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 7/26/2018 | Cont'd record review - FS and FWS responses to EPA, Corps, and BLM re issues that P will be raising | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 7/27/2018 | Cont'd reviewing and editing tipping point argument for NMGS | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 7/27/2018 | Continued record review for SOF and anticipated agency responses | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/27/2018 | Reviewed and editing tipping point argument for NMGS | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 7/30/2018 | SOF updating | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/30/2018 | Reviewed objection resolution | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 7/30/2018 | SOF updating | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/30/2018 | Edited relevant factors argument and sent over to co-counsel | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 7/30/2018 | Emails re coordination on declarations and SOF (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 7/31/2018 | Reviewed ITS edits and sent back to co-counsel | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 7/31/2018 | Cont'd drafting/editing memo and sent over to co-counsel | 1.7 | 0 | $ 250.00 | $ 425.00 | $ - |
| 7/31/2018 | Edited mitigation measures section and sent back over to co-counsel (Fink) to review | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 8/2/2018 | Cont'd editing SOF | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/2/2018 | Cont'd editing SOF | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/2/2018 | Call re opening MSJ, SOF, declarations, etc. (Fink, Cummings) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 8/2/2018 | Cont'd editing SOF | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 8/2/2018 | Cont'd editing and updating SOF | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 8/2/2018 | Cont'd editing and updating SOF | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 8/7/2018 | Reviewed responses to objections (FS ROD) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/7/2018 | Reviewed and edited updated SOF | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 8/9/2018 | Emails re SOF and cite research (rounded down) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/9/2018 | Dkt 7 compliance, cite/highlighting question (for opening brief docs) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/9/2018 | Cont'd Dkt 7 compliance (opening brief) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/10/2018 | Reviewed and edited updated SOF | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 8/10/2018 | Cont'd review of SOF and sent updated version back to co-counsel | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 8/14/2018 | Finalized declarations (Serraglio and McSpadden)- sent over to declarants to sign | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/14/2018 | Editing and revising intro paragraph of memo | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/14/2018 | Dkt 7 compliance (opening brief) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/14/2018 | Combined and finalized Russ dec with signature page | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/15/2018 | Emails re opening brief edits (Cummings, Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/15/2018 | Dkt 7 compliance (opening brief) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/15/2018 | Emails re version control, edits, and other next steps (Fink, Cummings, Ferguson) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/15/2018 | Reviewed Serraglio's declaration and correspondence re merits brief | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 8/15/2018 | Reviewed Serraglio's declaration | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/15/2018 | Finalized McSpadden' declaration | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/15/2018 | Nit edits to opening brief | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/15/2018 | Read through opening brief | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/15/2018 | Reviewed McSpadden's declaration | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/15/2018 | Dkt 7 compliance (opening brief) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/15/2018 | Surrogate argument converstation (Flynn) (ITS claim) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 8/15/2018 | Call re opening briefs and record cites (Ferguson, Fink) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/16/2018 | correspondence w/co-counsel re ITS surrogate | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/16/2018 | Finalized Serraglio's declaration and sent to co-counsel | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/16/2018 | Local rules review and correspondence re material statement of fact requirements | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/16/2018 | Finalized Randy's dec | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/16/2018 | Cont'd editing opening brief, including nits for SOF section | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/16/2018 | Cont'd editing opening brief, including SOF nits | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/16/2018 | Call w/Ferguson (paralegal) re Dkt 7 compliance and filing needs | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/16/2018 | Con'd editing opening brief and adding SOF nits | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/16/2018 | Cont'd editing opening brief, including nits for SOF section | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 8/16/2018 | Cont'd editing opening brief, including SOF nits | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 8/17/2018 | Cone of depression addition to SOF | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/17/2018 | Cont'd reviewing and editing opening brief, including SOF nits | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/17/2018 | Cont'd reviewing and editing opening brief, including SOF nits | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 8/20/2018 | Correspondence re word counts, made clean version and sent over to co-counsel re word count edits | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/20/2018 | Added prefatory note to SOF | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/20/2018 | Cont'd SOF nits in brief | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 8/20/2018 | Cont'd editing brief, including SOF nits (ITS section) | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 8/20/2018 | Added Cumming's sections into master version of brief (claim 3 and 4) | 1.1 | 1.1 | $ 250.00 | $ - | $ - |
| 8/20/2018 | Cite check Cumming's sections of the brief and adapted SOF accordingly as well | 0.3 | 0.3 | $ 250.00 | $ - | $ - |
| 8/20/2018 | Cont'd cite checking edits to Claim 3 and 4 | 1 | 1 | $ 250.00 | $ - | $ - |
| 8/20/2018 | Finished cite checking claim 3 | 1.2 | 1.2 | $ 250.00 | $ - | $ - |
| 8/20/2018 | Cite checked claim 4 | 1 | 1 | $ 250.00 | $ - | $ - |
| 8/21/2018 | Cont'd cite checking opening brief | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/21/2018 | Reviewed motion and SOF | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/21/2018 | Cont'd cite checking opening brief | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/21/2018 | Cont'd nits cite checking opening brief | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 8/21/2018 | Cont'd cite checking opening brief | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 8/21/2018 | Cont'd cite checking nits on opening brief | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 8/21/2018 | Cont'd editing SOF and sent updated version over to co-counsel (Fink) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 8/21/2018 | Cont'd cite checking opening brief | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 8/21/2018 | Cont'd cite checking opening brief | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 8/21/2018 | Cont'd cite checking nits opening brief | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 8/21/2018 | Reviewed edits for reducing word count and made changes to further reduce word count | 1.6 | 0 | $ 250.00 | $ 400.00 | $ - |
| 8/21/2018 | Email re acreage cite/clarification of argument for Claim 3 | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 8/21/2018 | Cont'd cite checks for Claim 4 and sent over to paralegal for dkt 7 compliance | 0.5 | 0.5 | $ 250.00 | $ - | $ - |
| 8/21/2018 | Cont'd cite checking claim 3 | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 8/21/2018 | Cont'd reviewing motion and SOF | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 8/22/2018 | Dkt 7 compliance (opening brief) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/22/2018 | Emails re court format compliance and opening brief filings (Fink, Ferguson) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/22/2018 | Cont'd record review on 4b jaguar CH | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 8/22/2018 | Cont'd editing section d and sent clean copy over to co-counsel (Fink) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/22/2018 | Cont'd reviewing AR for jaguar CH 4b cite | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 8/22/2018 | Reviewed updated master copy | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 8/22/2018 | Dkt 7 compliance (opening brief) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |

| Date | Description | Hours | | Rate | | | |
|------|-------------|-------|---|------|---|---|---|
| 8/22/2018 | Cont'd SOF updating | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 8/22/2018 | jaguar 4b AR research | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 8/22/2018 | Double checked formatting for declarations | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 8/22/2018 | Cont'd record research on 4b jaguar CH | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 8/22/2018 | Edits - SOF cites correct in opening brief | 1 | 0 | $ 250.00 | $ 250.00 | $ | - |
| 8/22/2018 | Cont'd AR research for 4b jag cite | 1 | 0 | $ 250.00 | $ 250.00 | $ | - |
| 8/23/2018 | Edited COS | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/23/2018 | Cont'd editing COS | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/23/2018 | Reviewed edits to brief | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/23/2018 | Reviewed changes to brief and SOF and sent over to paralegal to incorporate into her master versions | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 8/23/2018 | Brief formatting correction work | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 8/23/2018 | Rosemont - convos re filing, dkt 7 compliance | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 8/23/2018 | Emails re wrapping up filing (Fink, Cummings) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 8/23/2018 | Cont'd research and convo of where to add info re 4b likely used by jag | 0.4 | 0 | $ 250.00 | $ 100.00 | $ | - |
| 8/23/2018 | Edit brief and SOF | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 8/23/2018 | Cont'd research and convo re 4a impacts | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 8/23/2018 | Language changes to opening brief | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 8/23/2018 | Cont'd research and convo re 4b info incorporated into SOF and brief | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 8/23/2018 | Cont'd final edits to brief and SOF and sent over to paralegal and co-counsel | 0.9 | 0 | $ 250.00 | $ 225.00 | $ | - |
| 8/23/2018 | Edited brief and SOF | 1.1 | 0 | $ 250.00 | $ 275.00 | $ | - |
| 8/24/2018 | Call re finalization for filing (Ferguson, Fink) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 8/24/2018 | Final review of the brief and went over edits w/co-counsel and paralegal (Fink, Ferguson) | 1.5 | 0 | $ 250.00 | $ 375.00 | $ | - |
| 8/27/2018 | Dkt 7/81 compliance correspondence (Ferguson) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/27/2018 | Sent word format versions to chambers per dkt 81 compliance | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/27/2018 | Dkt 7 compliance (opening brief filings) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 8/27/2018 | Reviewed local ECF rules, finalized cert of service and filed cert of service | 0.4 | 0 | $ 250.00 | $ 100.00 | $ | - |
| 8/27/2018 | Final word doc versions of motion and sof compiled | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 8/27/2018 | Correct word doc for court to match filed doc (Dkt 7/81 compliance) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ | - |
| 8/27/2018 | Dkt 7/81 TOC/TOA compliance, drafted cover letter for binder materials | 1.2 | 0 | $ 250.00 | $ 300.00 | $ | - |
| 8/27/2018 | Correct word doc to match filed pdf of memo to be submitted to the court (Dkt 7/81 compliance) | 1.3 | 0 | $ 250.00 | $ 325.00 | $ | - |
| 8/28/2018 | Dkt 7/81 compliance, TOC for SOF exhibits | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/28/2018 | Dkt 7/81 compliance | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/28/2018 | Reviewed FWS/DOJ SOF | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 8/28/2018 | Read Rosemont's cross-claim SOF | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 8/28/2018 | Started reading Rosemont's Memo MSJ on its cross-claim | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 8/29/2018 | Filed cert of compliance with order (our filings) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 8/29/2018 | Drafted compliance with Dkt 81 and sent over to paralegal for formatting | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 8/29/2018 | Finished reading Rosemont MSJ memo | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 8/29/2018 | Reviewed the NM case challenging jaguar CH designation and related case law (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 8/30/2018 | Reviewed filings from NM jag CH case (cross claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 8/30/2018 | Cont'd review of NM jaguar CH filed documents (cross claims) | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 8/30/2018 | Cont'd reviewing filed documents in NM case (cross claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 8/31/2018 | Cont'd review of NM jaguar CH filings (Fed D response and I-D response) (cross claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 8/31/2018 | Cont'd review of NM filings (I-D response) (cross claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 9/4/2018 | Edited DOJ SOF for R cross-claims | 1.5 | 1.5 | $ 250.00 | $ - | $ | 375.00 |
| 9/4/2018 | Cont'd editing SOF for cross-claim motion | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 9/4/2018 | Cont'd editing SOF for cross-claim motion | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 9/4/2018 | Cont'd editing SOF for cross-claim motion | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 9/5/2018 | Cont'd SOF for our cross msj (cross claims) | 1.2 | 1.2 | $ 250.00 | $ - | $ | 300.00 |
| 9/5/2018 | Cont'd SOF for our cross msj (cross claims) | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 9/5/2018 | Cont'd SOF for our cross msj (cross claims) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |

| Date | Description | | | Rate | | | | Amount |
|------|-------------|---|---|------|---|---|---|--------|
| 9/6/2018 | Correspondence re response/cross msj with co-counsel | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 9/6/2018 | Re-read NM jaguar case and correspondence w/co-counsel re response/cross msj on cross claims | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 9/6/2018 | Cont'd editing SOF for cross-msj on cross-claims | 0.9 | 0.9 | $ 250.00 | $ | - | $ | 225.00 |
| 9/6/2018 | Cont'd editing SOF for cross-msj on cross-claims | 1.4 | 1.4 | $ 250.00 | $ | - | $ | 350.00 |
| 9/6/2018 | Cont'd editing SOF for cross-msj on cross-claims | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 9/7/2018 | Cont'd editing SOF (cross claims) | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/7/2018 | Finished edits to joint SOF (cross claims) | 0.8 | 0.8 | $ 250.00 | $ | - | $ | 200.00 |
| 9/7/2018 | Reviewed initial draft of response on cross-claims, edited SOF accordingly and sent over to co-counsel | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/7/2018 | Started drafting response to Rosemont's SOF (cross claims) | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 9/7/2018 | Reviewed edits to joint SOF on cross-claim from co-counsel and sent back a few more edits | 0.4 | 0.4 | $ 250.00 | $ | - | $ | 100.00 |
| 9/10/2018 | Cont'd drafting response to rosemont SOF for cross claim | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 9/10/2018 | Cont'd drafting response to rosemont SOF for cross claim | 0.4 | 0.4 | $ 250.00 | $ | - | $ | 100.00 |
| 9/10/2018 | Cont'd drafting response to Rosemont's crossclaim SOF | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 9/10/2018 | Cont'd drafting response to Rosemont's crossclaim SOF | 0.5 | 0.5 | $ 250.00 | $ | - | $ | 125.00 |
| 9/10/2018 | Cont'd drafting response to Rosemont's crossclaim SOF | 0.4 | 0.4 | $ 250.00 | $ | - | $ | 100.00 |
| 9/10/2018 | Cont'd drafting response to Rosemont's crossclaim SOF | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/11/2018 | Cont'd editing response to Rosemont SOF on cross-claim | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/11/2018 | Cont'd editing response to Rosemont SOF on cross-claim | 1.5 | 1.5 | $ 250.00 | $ | - | $ | 375.00 |
| 9/11/2018 | Cont'd editing response to Rosemont SOF on cross-claim | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 9/11/2018 | Cont'd editing response to Rosemont SOF on cross-claim | 0.8 | 0.8 | $ 250.00 | $ | - | $ | 200.00 |
| 9/12/2018 | Cont'd working on response to Rosemont's SOF on their cross-claim | 0.9 | 0.9 | $ 250.00 | $ | - | $ | 225.00 |
| 9/12/2018 | Cont'd working on response to Rosemont's SOF on their cross-claim | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 9/15/2018 | Cont'd drafting SOF response to Rosmeont's crossclaim SOF | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 9/15/2018 | Cont'd drafting SOF response to Rosmeont's crossclaim SOF | 0.9 | 0.9 | $ 250.00 | $ | - | $ | 225.00 |
| 9/15/2018 | Cont'd drafting SOF response to Rosmeont's crossclaim SOF | 0.5 | 0.5 | $ 250.00 | $ | - | $ | 125.00 |
| 9/15/2018 | Cont'd drafting SOF response to Rosmeont's crossclaim SOF | 1.1 | 1.1 | $ 250.00 | $ | - | $ | 275.00 |
| 9/16/2018 | Cont'd drafting SOF response to Rosemont's SOF on their cross-claims | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/16/2018 | Cont'd drafting SOF response to Rosemont's SOF on their cross-claims | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 9/16/2018 | Cont'd drafting SOF response to Rosemont's SOF on their cross-claims | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 9/16/2018 | Cont'd drafting SOF response to Rosemont's SOF on their cross-claims | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 9/16/2018 | Cont'd drafting SOF response to Rosemont's SOF on their cross-claims | 0.6 | 0.6 | $ 250.00 | $ | - | $ | 150.00 |
| 9/17/2018 | Finished draft of response to Rosemont's cross-claims | 1.4 | 1.4 | $ 250.00 | $ | - | $ | 350.00 |
| 9/17/2018 | Emails re jaguar habitat and carrying capacity for SOF (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 9/18/2018 | Edited SOF in response to Rosemont's cross-claims | 0.6 | 0.6 | $ 250.00 | $ | - | $ | 150.00 |
| 9/19/2018 | Emails and record research re historic range used for establishing critical habitat (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ | - | $ | 50.00 |
| 9/19/2018 | Cont'd editing SOF (cross-claims) | 0.6 | 0.6 | $ 250.00 | $ | - | $ | 150.00 |
| 9/22/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 9/22/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 0.5 | 0.5 | $ 250.00 | $ | - | $ | 125.00 |
| 9/22/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 0.3 | 0.3 | $ 250.00 | $ | - | $ | 75.00 |
| 9/22/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 9/23/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 0.1 | 0.1 | $ 250.00 | $ | - | $ | 25.00 |
| 9/23/2018 | Cont'd editing response to Rosemont's SOF on its cross-claim | 0.5 | 0.5 | $ 250.00 | $ | - | $ | 125.00 |
| 9/23/2018 | Cont'd editing response to Rosemont SOF on its cross-claim and sent over to co-counsel | 1.8 | 1.8 | $ 250.00 | $ | - | $ | 450.00 |
| 10/2/2018 | Reviewed and edited latest draft of response on cross claims | 1.3 | 1.3 | $ 250.00 | $ | - | $ | 325.00 |
| 10/2/2018 | Cont'd review and edit of latest draft of response on cross claims | 0.6 | 0.6 | $ 250.00 | $ | - | $ | 150.00 |
| 10/2/2018 | Cont'd review and edit of latest draft of response on cross-claims and sent edited version to co-counsel | 1.6 | 1.6 | $ 250.00 | $ | - | $ | 400.00 |
| 10/4/2018 | Reviewed edits and made additional edits to our response SOF on Rosemont's cross-claims | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 10/4/2018 | Cont'd editing SOF in response to Rosemont on its cross-claims and sent over to co-counsel to review | 1.3 | 1.3 | $ 250.00 | $ | - | $ | 325.00 |
| 10/8/2018 | Reviewed and edited updated brief (cross-claims) | 1 | 1 | $ 250.00 | $ | - | $ | 250.00 |
| 10/8/2018 | Cont'd review and edit of brief on cross claims | 1.2 | 1.2 | $ 250.00 | $ | - | $ | 300.00 |
| 10/8/2018 | Cont'd review and edit of brief on Rosemont's cross claims | 0.8 | 0.8 | $ 250.00 | $ | - | $ | 200.00 |

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2018 | Reviewed joint SOF  and sent back thoughts to co-counsel | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 10/9/2018 | Cite-check response SOF on Rosemont's cross-claims | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 10/9/2018 | Cont'd  cite-check response SOF on Rosemont's cross-claims | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 10/9/2018 | Cont'd  cite-check response SOF on Rosemont's cross-claims | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 10/9/2018 | Cont'd  cite-check response SOF on Rosemont's cross-claims | 1.5 | 1.5 | $ 250.00 | $ - | $ | 375.00 |
| 10/9/2018 | Finished cite-check response SOF on Rosemont's cross-claims and sent to co-counsel | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 10/10/2018 | Reviewed most recent draft of motion (cross-claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 10/10/2018 | Cont'd review of most recent draft of motion (cross-claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 10/10/2018 | Cite checked response/cross motion (cross-claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 10/10/2018 | Reviewed joint SOF and sent to co-counsel (cross-claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 10/10/2018 | Cont'd cite checking response/cross-msj on cross claims | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 10/10/2018 | Cont'd cite checking response to cross-claim/cross motion | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 10/11/2018 | Cont'd  cite checking response/cross-motion on cross-claims | 1.7 | 1.7 | $ 250.00 | $ - | $ | 425.00 |
| 10/11/2018 | Reviewed motion (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/11/2018 | Finished cite checking response/cross-motion on cross-claims and incorporated co-counsels cite edits | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 10/11/2018 | Started adding SOF cites into response/cross motion cross-claims | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 10/11/2018 | Cont'd adding SOF cites into response/cross motion cross-claims | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 10/11/2018 | Emails re finalization for filing (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 10/11/2018 | Coordination call re filing response/cross motion on cross-claims and reviewed updated memo | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 10/11/2018 | Doc. 7 compliance (cross-claims) | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 10/11/2018 | Reviewed final motion (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/12/2018 | Brief formatting for filing (cross-claims) | 1.2 | 1.2 | $ 250.00 | $ - | $ | 300.00 |
| 10/12/2018 | Reviewed brief a final time and finalized to PDF (cross-claims) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 10/12/2018 | Filed Response/cross-msj on cross-claims | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 10/12/2018 | Compliance with electronic copies to chambers and Dkt 7 and 80 (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 10/12/2018 | Reviewed letters for rule compliance (cross-claims) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 10/15/2018 | Read joint response to our SOF for our MSJ | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 10/15/2018 | Read DOJ's Friday filings on Rosemont's cross-claims | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 10/15/2018 | Emails re Friday's filings and next steps (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/15/2018 | Reviewed Doc. 81 and local rules re proposed orders (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 10/15/2018 | Doc. 81 compliance, reviewed binder info (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/15/2018 | Doc. 81 compliance (cross-claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 10/16/2018 | Finished reading DOJ response/cross on our claims | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 10/16/2018 | Read DOJ response/cross msj on our claims | 0.8 | 0 | $ 250.00 | $ 200.00 | $ | - |
| 10/16/2018 | Read Rosemont's response/cross on our claims | 1.1 | 0 | $ 250.00 | $ 275.00 | $ | - |
| 10/16/2018 | Doc 81 compliance (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/17/2018 | SOF research in how to respond (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 10/17/2018 | Communications re SOF (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 10/17/2018 | Cont'd jaguar 2 argument (reply/response our claims) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 10/17/2018 | jaguar 2 argument (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ | - |
| 10/17/2018 | jaguar 2 argument (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ | - |
| 10/17/2018 | Started on SOF response for rosemont's and doj's crossmsj (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ | - |
| 10/17/2018 | Doc. 81 compliance (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/17/2018 | Doc. 81 compliance (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/17/2018 | Doc. 81 compliance (cross-claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 10/17/2018 | Doc. 81 compliance (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 10/18/2018 | Cont'd jaguar 2 (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 10/18/2018 | SOF call with co-counsel (reply/response our claims) (w/Fink) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 10/18/2018 | Cont'd jaguar 2 argument (reply/response our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ | - |
| 10/18/2018 | cont'd jaguar 2 argument (reply/response our claims) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 10/18/2018 | Call re response to DOJ/Rosemont SOF (reply/response our claims) (w/Fink) | 1 | 0 | $ 250.00 | $ 250.00 | $ | - |
| 10/18/2018 | cont'd jaguar 2 argument drafting (reply/response our claims) | 1.4 | 0 | $ 250.00 | $ 350.00 | $ | - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 10/18/2018 | Doc. 81 compliance (filing re compliance) (cross-claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ - |
| 10/19/2018 | Cont'd response to joint SOF (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 10/22/2018 | Cont'd on drafting response to joint SOF on cross-motion for summary judgment (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 10/22/2018 | Cont'd on drafting response to joint SOF on cross-motion for summary judgment (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 10/22/2018 | Cont'd response to Rosemont/DOJ joint SOF on their cross msj (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 10/22/2018 | Cont'd on drafting response to joint SOF on cross-motion for summary judgment (reply/response our claims) | 1.9 | 0 | $ 250.00 | $ 475.00 | $ - |
| 10/29/2018 | started drafting mitigation measures for gila chub and gila topminnow argument (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 10/29/2018 | Cont'd conservation measures mitigation argument for gila chub and topminnow (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 10/30/2018 | Cont'd drafting Gila chub and topminnow reply argument (reply/response our claims) | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 10/30/2018 | Cont'd drafting Gila chub and topminnow reply argument (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 10/30/2018 | Cont'd drafting Gila chub and topminnow reply argument (reply/response our claims) | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 10/30/2018 | Cont'd drafting Gila chub and topminnow reply argument (reply/response our claims) | 1.5 | 0 | $ 250.00 | $ 375.00 | $ - |
| 10/30/2018 | Cont'd drafting Gila chub and topminnow reply argument (reply/response our claims) | 1.6 | 0 | $ 250.00 | $ 400.00 | $ - |
| 10/31/2018 | Cont'd edits to jag i reply argument (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 10/31/2018 | Cont'd editing gartersnake section (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 10/31/2018 | Cont'd remedy section of reply (reply/response our claims) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 10/31/2018 | Drafted FS violated ESA section (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 10/31/2018 | Edited brief jag i reply argument (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 10/31/2018 | Started drafting remedy section of reply (reply/response our claims) | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 11/1/2018 | Reviewed edits to jaguar ii section  and communications re national home builders and drafts (reply/response our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/1/2018 | Cont'd editing likely argument section of reply (reply/response our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/1/2018 | Cont'd editing jag ii section (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/1/2018 | Cont'd editing gartersnake section (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/1/2018 | Cont'd editing jag ii section (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 11/1/2018 | Cont'd editing gartersnake section (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 11/1/2018 | reviewed mitigation measures edits (reply/response our claims) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/1/2018 | Edited relevant factors section of reply (reply/response our claims) | 1.6 | 0 | $ 250.00 | $ 400.00 | $ - |
| 11/1/2018 | Cont'd editing relevant factors section of reply, started on toxic metals pollution section (reply/response our claims) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/2/2018 | Cont'd response to JSOF (reply/response our claims) | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 11/2/2018 | Edited surrogate argument and sent edited draft over to co-counsel (reply/response our claims) | 1.8 | 0 | $ 250.00 | $ 450.00 | $ - |
| 11/2/2018 | Cont'd editing relevant factors contamination section (reply/response our claims) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 11/3/2018 | Cont'd JSOF response (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/3/2018 | Cont'd JSOF response (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 11/4/2018 | Cont'd JSOF response (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/4/2018 | Cont'd drafting response to JSOF (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/4/2018 | Cont'd JSOF response (reply/response our claims) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/4/2018 | Cont'd drafting response to JSOF (reply/response our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/4/2018 | Cont'd response to JSOF (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/4/2018 | Cont'd drafting response to JSOF (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/4/2018 | Cont'd drafting response to JSOF (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/4/2018 | Cont'd JSOF response (reply/response our claims) | 1.5 | 0 | $ 250.00 | $ 375.00 | $ - |
| 11/5/2018 | Correspondence re JSOF (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/5/2018 | correspondence re JSOF (reply/response our claims) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/5/2018 | Call re response to JSOF (Fink) | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 11/6/2018 | Cont'd response to JSOF (reply/response our claims) | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 11/7/2018 | Sent updated JSOF to co-counsel with thoughts on specific paragraphs to look at (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |

| Date | Description | | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 11/7/2018 | Reviewed edits to draft of reply/response (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/7/2018 | Final edits to JSOF (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/7/2018 | Reviewed co-counsel's drafted responses to JSOF (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 11/7/2018 | Cont'd JSOF (reply/response our claims) | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 11/7/2018 | Reviewed co-counsel's drafted responses to JSOF (reply/response our claims) | 1.5 | 0 | $ 250.00 | $ 375.00 | $ - |
| 11/8/2018 | Reviewed edits to jaguar 1 section (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/8/2018 | Reviewed conservation measures for gila chub and topminnow section of response/reply (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/8/2018 | Cont'd mitigation measures review for response/reply (gila chub/topminnow section) (reply/response our claims) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/8/2018 | Cont'd editing and reviewing mitigation measures argument section (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/9/2018 | Discussion w/co-counsel (Fink) re jag ii argument (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/9/2018 | ESA research (reply/response our claims) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/9/2018 | Reviewed edits and edited jaguar ii section (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/9/2018 | Call re JSOF response (Flynn) (reply/response our claims) | 1.3 | 0 | $ 250.00 | $ 325.00 | $ - |
| 11/13/2018 | Correspondence re response to JSOF (reply/response our claims) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/13/2018 | Call with co-counsel re surrogate/ITS section of reply/response | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/13/2018 | Cont'd JSOF - SSSR counsel (Flynn) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/13/2018 | Cont'd working on surrogate section of response/reply | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/13/2018 | Reviewed and edited updated draft of reply/response brief  (reply/response our claims) | 1 | 0 | $ 250.00 | $ 250.00 | $ - |
| 11/13/2018 | Cont'd edits to surrogate section of response/reply | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 11/13/2018 | JSOF edits and review - consistency - line by line with SSSR counsel (Flynn) | 2.8 | 0 | $ 250.00 | $ 700.00 | $ - |
| 11/13/2018 | Correspondence re update on drafting stage | 0.1 | 0.1 | $ 250.00 | $ - | $ - |
| 11/13/2018 | Cont'd editing updated brief, surrogate argument section (reply/response our claims) | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/14/2018 | Call with co-counsel (Fink) re JSOF re-work from line-by-line (reply/response our claims) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/14/2018 | Edits to JSOF reflecting line-by-line with SSSR counsel (response/reply our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/14/2018 | Wrapped up JSOF edits (re line-by-line) (reply/response our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/14/2018 | Cont'd editing JSOF from line-by-line with SSSR counsel (Flynn) (reply/response our claims) | 0.8 | 0 | $ 250.00 | $ 200.00 | $ - |
| 11/14/2018 | Cont'd editing JSOF from line-by-line with SSSR counsel (Flynn) (reply/response our claims) | 0.9 | 0 | $ 250.00 | $ 225.00 | $ - |
| 11/14/2018 | Cont'd editing JSOF from line-by-line with SSSR counsel (Flynn) (reply/response our claims) | 1.1 | 0 | $ 250.00 | $ 275.00 | $ - |
| 11/14/2018 | Read through updated reply/response | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 11/15/2018 | reviewed paralegal formatting for JSOF response/reply | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2018 | Sent edited version of JSOF back to paralegal for review and formatting consistency double-check | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2018 | Correspondence re next steps for filings (Fink) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2018 | Sent updated JSOF response to co-counsel (Fink) (response/reply) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/15/2018 | Cont'd cite-checking II of response/reply brief | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/15/2018 | Cite checked section IV to end of response/reply | 0.4 | 0 | $ 250.00 | $ 100.00 | $ - |
| 11/15/2018 | Call with SSSR counsel (Flynn) re Friday filings (JSOF, response/reply our claims) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/15/2018 | Cite checked III response/reply | 0.6 | 0 | $ 250.00 | $ 150.00 | $ - |
| 11/15/2018 | Final review of JSOF (format, minor nits) (response/reply our claims) | 0.7 | 0 | $ 250.00 | $ 175.00 | $ - |
| 11/15/2018 | Cont'd final review of JSOF (format, minor nits) (response/reply) | 1.2 | 0 | $ 250.00 | $ 300.00 | $ - |
| 11/15/2018 | Cite-checked II of brief (response/reply our claims) | 1.4 | 0 | $ 250.00 | $ 350.00 | $ - |
| 11/16/2018 | Reviewed updated mitigation measures section | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2018 | Sent edited JSOF back to co-counsel (Fink) (response/reply) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2018 | Reviewed letter for hard copies of filings per local rules (for reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2018 | Sent edited local rule compliance cover letter for hard copies back to paralegal (for reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2018 | Cont'd binder compliance (Doc 81) with paralegal (for reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/16/2018 | Correspondence re filings missing bate stamps (Ferguson) (for reply/response) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/16/2018 | Nits to JSOF response (response/reply) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/16/2018 | Doc. 81 binder compliance work with paralegal (for reply/response) | 0.5 | 0 | $ 250.00 | $ 125.00 | $ - |
| 11/19/2018 | Dkt 80, binder compliance (our claims reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ - |
| 11/19/2018 | Doc 81 compliance, highlighting (our claims reply/response) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ - |
| 11/19/2018 | Doc. 81, binder highlighting compliance (our claims reply/response) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ - |
| 11/19/2018 | Starting reading Rosemont reply/response (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ 25.00 |

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2018 | Doc. 81 binder compliance (highlighting) (our claims reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 11/20/2018 | Reviewed doc 81 compliance docs (TOC, accompanying letter, and other binder materials) (our claims reply/response) | 0.2 | 0 | $ 250.00 | $ 50.00 | $ | - |
| 11/20/2018 | Cont'd Doc. 81 binder compliance (our claims reply/response) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 11/20/2018 | Doc. 81 compliance (our claims reply/response) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 11/20/2018 | Doc. 81 compliance (highlighting) (our claims reply/response) | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 11/26/2018 | Reviewed SOF response for SSSR, ensure consistency with BiOp SOF | 0.6 | 0 | $ 250.00 | $ 150.00 | $ | - |
| 11/26/2018 | Reviewed SOF response for SSSR, ensure consistency with BiOp SOF | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 11/26/2018 | Cont'd review SOF response for SSSR, ensure consistency with BiOp SOF | 0.9 | 0 | $ 250.00 | $ 225.00 | $ | - |
| 11/26/2018 | Cont'd review SOF response for SSSR, ensure consistency with BiOp SOF | 1 | 0 | $ 250.00 | $ 250.00 | $ | - |
| 11/26/2018 | Cont'd review SOF response for SSSR, ensure consistency with BiOp SOF | 1.3 | 0 | $ 250.00 | $ 325.00 | $ | - |
| 11/27/2018 | Summarized edits in email (including local rule compliance) and sent draft back to SSSR counsel (Flynn) | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 11/27/2018 | Wrapped up edits and review for SSSR response JSOF to make sure consistent with biop SOF | 0.7 | 0 | $ 250.00 | $ 175.00 | $ | - |
| 11/27/2018 | Read new scotus case (Gopher Frog) re implications for Rosemont cross-claims | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 11/28/2018 | Re-read response/reply on Rosemont cross-claims | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 11/28/2018 | Discussion re co-counsel on reply brief divying up (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/28/2018 | Started drafting reply to rosemont II.B.4. argument (our I.B.) (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/28/2018 | Read in detail FWS response to Rosemont (cross claims) | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 11/28/2018 | Cont'd drafting reply to rosemont II.B.4. argument (our I.B.) (cross claims) | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 11/28/2018 | Reviewed draft from co-counsel re first argument regarding occupancy (cross claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 11/28/2018 | Cont'd drafting reply to rosemont II.B.4. argument (our I.B.) (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 11/28/2018 | Cont'd drafting reply to rosemont II.B.4. argument (our I.B.) (cross claims) | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 11/28/2018 | Cont'd drafting reply to rosemont II.B.4. argument (our I.B.) (cross claims) | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 11/29/2018 | Reviewed II of reply brief (cross claims) | 0.3 | 0.3 | $ 250.00 | $ - | $ | 75.00 |
| 11/29/2018 | Cont'd drafting B for reply (cross claims) | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 11/29/2018 | Cont'd drafting B for reply (cross claims) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 11/29/2018 | Cont'd drafting B for reply (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 11/29/2018 | Cont'd drafting B for reply (cross claims) | 1.2 | 1.2 | $ 250.00 | $ - | $ | 300.00 |
| 11/29/2018 | Finished drafting B for reply (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/30/2018 | Reviewed III (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/30/2018 | Discussion w/co-counsel (Fink) re drafting reply (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/30/2018 | Reviewed Rosemont C argument (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/30/2018 | Reviewed FWS response/cross-msj for cross claims | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 11/30/2018 | Reviewed edits to b for reply brief | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 11/30/2018 | Started drafting IC reply (cross claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 11/30/2018 | Cont'd drafting IC reply (cross claims) | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 12/3/2018 | Cont'd drafting response to c (cross claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 12/3/2018 | Cont'd drafting response to c (cross claims) | 1.5 | 1.5 | $ 250.00 | $ - | $ | 375.00 |
| 12/4/2018 | Cont'd drafting c (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/4/2018 | Finished drafting c (cross claims) | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 12/4/2018 | Started editing NRU iii section of reply (cross claims) | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 12/5/2018 | Cont'd editing III of reply (cross claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 12/5/2018 | Cont'd editing III of reply (cross claims) | 1.6 | 1.6 | $ 250.00 | $ - | $ | 400.00 |
| 12/5/2018 | Sent edits of III over to co-counsel to incorporate into mast copy with note summarizing edits (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/5/2018 | Edited reply brief from 1 to top of 3 (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/5/2018 | Reviewed co-counsels edits to B and C (cross claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/6/2018 | Edited brief page 3-9 (cross claims) | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 12/6/2018 | Edited 9-middle of 11 of reply (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/6/2018 | Edited from 11 to end of reply brief (p 28) (cross claims) | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 12/6/2018 | Sent updated draft back to co-counsel with summary of edits (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/7/2018 | Reviewed additional edits to III of reply (cross claims) | 0.5 | 0.5 | $ 250.00 | $ - | $ | 125.00 |
| 12/7/2018 | Tracked down record cites for III of reply (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/7/2018 | Correspondence with co-counsel re III and next steps for reply (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |

| Date | Description | | | Rate | | | Total |
|---|---|---|---|---|---|---|---|
| 12/10/2018 | Started cite checking reply brief (to bottom page 7) (cross claims) | 1.1 | 1.1 | $ 250.00 | $ - | $ | 275.00 |
| 12/10/2018 | Cont'd cite checking reply, starting top of page 8 to top of page 10 (cross claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/11/2018 | Cont'd cite checking reply brief (top of 10 to bottom of 15) (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/11/2018 | Finished cite checking (bottom p 15 to middle of 19) (cross claims) | 0.6 | 0.6 | $ 250.00 | $ - | $ | 150.00 |
| 12/12/2018 | Cont'd cite checking (middle of p 19 to end of p 23) (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/12/2018 | Reviewed edits to reply (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/12/2018 | Reviewed edits to brief (cross claims) | 0.4 | 0.4 | $ 250.00 | $ - | $ | 100.00 |
| 12/12/2018 | Read regulation re-write (50 CFR 424.02) Fed Reg, drafted FN response (cross claims) | 1.5 | 1.5 | $ 250.00 | $ - | $ | 375.00 |
| 12/13/2018 | Cont'd edits responding to comments on reply brief (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/13/2018 | Correspondence re edits and additional cite needed for Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/13/2018 | Final review of reply before sent over to paralegal for formatting (cross claims) | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 12/13/2018 | Discussion/research jaguar home range in the Santa Rita mountains (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/14/2018 | Reviewed formatting and other edits from the paralegal (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/14/2018 | Reviewed edits from paralegal for reply and did final read through for nits (cross claims) | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/14/2018 | Finalized reply brief into PDF/trouble shoot TOC (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/14/2018 | Filed reply (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/14/2018 | Sent word version to chambers (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/17/2018 | Cont'd reading Roesemont's reply on ctr claims | 0.1 | 0 | $ 250.00 | $ 25.00 | $ | - |
| 12/17/2018 | Read Rosemont's reply on ctr claims | 0.3 | 0 | $ 250.00 | $ 75.00 | $ | - |
| 12/17/2018 | Reviewed documents for Doc. 80 compliance and local rule compliance (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/18/2018 | Doc. 81 compliance (question re Feg Reg cite) (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Read notice of supplemental authority (gopher frog SCOTUS case) and took note for response (cross claims) | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 12/18/2018 | Doc. 81 compliance, highlighting for Fed Reg cite (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Local rule review for supp authority filing (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Started drafting supp authority response on Roesemont's cross-claims | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 12/18/2018 | Doc. 81 compliance, highlighting case language (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Doc. 81 compliance, highlighting (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Cont'd drafting supp authority response on Roesemont's cross-claims | 1.4 | 1.4 | $ 250.00 | $ - | $ | 350.00 |
| 12/18/2018 | Doc. 81 compliance highlighting (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Finished first draft  supp authority response on Roesemont's cross-claims | 0.9 | 0.9 | $ 250.00 | $ - | $ | 225.00 |
| 12/18/2018 | Sent first draft supp authority response to co-counsel to review (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/18/2018 | PCE research for response to supp authority and updated response accordingly (cross claims) | 0.7 | 0.7 | $ 250.00 | $ - | $ | 175.00 |
| 12/18/2018 | Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Re-worked supplemental authority response to reflect feedback from co-counsel (cross claims) | 1 | 1 | $ 250.00 | $ - | $ | 250.00 |
| 12/19/2018 | Doc. 81 compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Cont'd re-work of supp authority response (cross claims) | 1.3 | 1.3 | $ 250.00 | $ - | $ | 325.00 |
| 12/19/2018 | Sent re-worked response to co-counsel for review (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Doc. 81 compliance, highlighting | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/19/2018 | Reviewed edits to response to motion to supplement (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/19/2018 | Call with co-counsel re response to supp authority (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/20/2018 | Edited supplemental authority response (cross claims) | 0.8 | 0.8 | $ 250.00 | $ - | $ | 200.00 |
| 12/20/2018 | Reviewed edits to supp authority response (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/21/2018 | Reviewed nit edits on response to supplemental authority (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/21/2018 | Filed response to supp authority (cross claims) | 0.2 | 0.2 | $ 250.00 | $ - | $ | 50.00 |
| 12/21/2018 | Local rule compliance (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/21/2018 | Local rule compliance letter to accompany filing (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 12/21/2018 | Read Federal D response to supp authority (cross claims) | 0.1 | 0.1 | $ 250.00 | $ - | $ | 25.00 |
| 3/13/2019 | Reviewed email draft response from co-counsel re ground disturbance/developments | 0.1 | 0.1 | $ 275.00 | $ - | $ | 27.50 |

| Date | Description | Hours | | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 3/15/2019 | Correspondences for setting call with all parties re Rosemont developments/ground disturbance | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/20/2019 | Call with all p counsel for consolidated cases re Rosemont developments/ground disturbance | 0.5 | 0 | $ 275.00 | $ | 137.50 | $ | - |
| 3/20/2019 | Call w/all counsel and opposing counsel re Rosemont developments/ground disturbing | 0.6 | 0 | $ 275.00 | $ | 165.00 | $ | - |
| 3/25/2019 | Reviewed drafted motion for oral argument | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Correspondence re filing timing (Fink, Flynn) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Reviewed local rules of motions (for motion for oral argument) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Call with SSSR counsel  (Flynn) re motion for oral argument | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Call with SSSR counsel (Flynn) re motion for oral argument | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Updated draft motion for oral argument | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/25/2019 | Reviewed edits and made some additional edits to motion for oral argument | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/25/2019 | Drafted proposed order for setting oral argument | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/25/2019 | Correspondences re motion for oral argument (Fink, Flynn, Parenteau) | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 3/25/2019 | Edits to motion for oral argument | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 3/26/2019 | Call with paralegal (Ferguson) re motion froral argument local rule compliance | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/26/2019 | Emails re coordination for motion and order for oral argument with all p counsel (Tribes, enviro P, co-counsel) and paralegal | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 3/27/2019 | Circulated draft motion and proposed order to opposing counsel (DOJ and Rosemont) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/27/2019 | Reviewed updated motion for oral argument | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/27/2019 | Edited motion and order for oral argument | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 3/27/2019 | Reviewed PR | 0.1 | 0.1 | $ 275.00 | $ | - | $ | - |
| 3/28/2019 | Call with Flynn (motion for oral argument) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/28/2019 | Discussions re strategy for proposed motion with all p counsel (Tribes, enviro P, co-counsel | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/28/2019 | Emails re motion edits | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/28/2019 | Sent revised motion via track change and clean copy to opposing counsel with proposal | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/28/2019 | Made revisions to motion and draft order in response to DOJ comments | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 3/28/2019 | Edits to proposed motion for oral argument from feedback | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/29/2019 | Finalized filings (motion for oral argument) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/29/2019 | Filed notice with order (motion for oral argument) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 3/29/2019 | ECF No 81 and Lcoal Rule compliance for filed docs (motion oral argument) | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/29/2019 | Finalized compliance filing notice (motion for oral argument) | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 3/29/2019 | Filed motion for oral argument and proposed order | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 4/18/2019 | Prep for status conference (reviewed filings) | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 4/18/2019 | Status conference | 0.9 | 0 | $ 275.00 | $ | 247.50 | $ | - |
| 4/22/2019 | De-brief with all P counsel re status conference and next steps | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 4/24/2019 | Call with Flynn re Rosemont proposed activities, PI, and other considerations | 1.2 | 0 | $ 275.00 | $ | 330.00 | $ | - |
| 4/25/2019 | Strategy call with Flynn | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 4/30/2019 | Emails re PI strategy with Fink, Flynn, Gillespie, Miller, McIntosh | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 4/30/2019 | Read transcript from 4/18 status conference | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 4/30/2019 | Call with Serraglio re declaration for PI | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 4/30/2019 | Reviewed local rules for PI | 0.2 | 0 | $ 275.00 | $ | 55.00 | $ | - |
| 4/30/2019 | Call with Fink re next steps | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 4/30/2019 | Strategy correspondence re PI (Fink, Serraglio) | 0.3 | 0 | $ 275.00 | $ | 82.50 | $ | - |
| 4/30/2019 | Started drafting motion for PI | 0.4 | 0 | $ 275.00 | $ | 110.00 | $ | - |
| 4/30/2019 | Call with paralegal (Ferguson) re PI filing and related undertakings (Tribes, enviro P, co-counsel) | 0.5 | 0 | $ 275.00 | $ | 137.50 | $ | - |
| 4/30/2019 | Strategy email with all P counsel PI filing and related undertakings (Tribes, enviro P, co-counsel) | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 5/1/2019 | Email re findings on geotechnical research and strategy to Flynn and Fink | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 5/1/2019 | Prep for call with all D and P counsel re PI and Rosemont developments | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 5/1/2019 | email summerizing the call outcome | 0.1 | 0 | $ 275.00 | $ | 27.50 | $ | - |
| 5/1/2019 | Discussions w/Serraglio re drilling pit risk for PI | 0.4 | 0 | $ 275.00 | $ | 110.00 | $ | - |
| 5/1/2019 | Researched all activities approved by  ROD | 0.6 | 0 | $ 275.00 | $ | 165.00 | $ | - |
| 5/1/2019 | Call with all D counsel and P counsel | 0.7 | 0 | $ 275.00 | $ | 192.50 | $ | - |
| 5/1/2019 | Strategy call with all P counsel (Tribes, enviro p, co-counsel) re PIs | 0.8 | 0 | $ 275.00 | $ | 220.00 | $ | - |
| 5/1/2019 | Cont'd drafting PI motion  (researched PI standards, winter and alliance cases) | 1 | 0 | $ 275.00 | $ | 275.00 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/2/2019 | Email with co-counsel re lack of info on boreholes in USFS docs/tracking down 2008 PoO for such activities | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/2/2019 | Reviewed BiOp re geotech/boreholes | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/2/2019 | Reviewed fed reg for FEIS re boreholes/geo-tech | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/2/2019 | Email to co-counsel summarizing  research on boreholes issue | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 5/2/2019 | Call with Flynn re borehole strategy | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 5/2/2019 | Started drafting PI memo (USFS and FWS/FS cases) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/2/2019 | Reviewed FEIS docs for borehole exploration work | 0.8 | 0 | $ 275.00 | $ 220.00 | $ | - |
| 5/2/2019 | Cont'd drafting PI | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 5/2/2019 | Cont'd drafting PI memo (intro and impacts of challenged actions) | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 5/2/2019 | Email re boreholes | 0.1 | 0.1 | $ 275.00 | $ - | $ | - |
| 5/2/2019 | Emails re filing coordination with all ps | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/2/2019 | Worked with Serragilo on press inquiry | 0.2 | 0.2 | $ 275.00 | $ - | $ | - |
| 5/3/2019 | Call with Fink next steps re PI | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/3/2019 | Read/researched PI caselaw | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/3/2019 | Cont'd drafting PI memo (harm section) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/3/2019 | Call with Cummings and Fink re PI strategy | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 5/3/2019 | Combined FWS and USFS PI memos | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 5/3/2019 | Call with Flynn re PI strategy | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 5/3/2019 | Cont'd drafting PI memo | 1.2 | 0 | $ 275.00 | $ 330.00 | $ | - |
| 5/3/2019 | Cont'd combining PI memos | 1.3 | 0 | $ 275.00 | $ 357.50 | $ | - |
| 5/4/2019 | Edited combined proposed order for pi | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/4/2019 | Sent joint motion, memo, and proposed order for PI to Flynn and Fink to review | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/4/2019 | Reviewed all declarations for pi memo | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/4/2019 | Cont'd dec review for pi filings | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/4/2019 | Reviewed Flynn edits to pi decs | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/4/2019 | Edited joint motion for pi | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/4/2019 | Call with Flynn re FWS/FS combined pi and word count motion | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 5/4/2019 | Cont'd drafting PI memo (public interest section) | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 5/4/2019 | Cont'd drafting PI memo (p interest overrides D) | 0.8 | 0 | $ 275.00 | $ 220.00 | $ | - |
| 5/4/2019 | Cont'd drafting PI (harm section) | 1.7 | 0 | $ 275.00 | $ 467.50 | $ | - |
| 5/6/2019 | Reviewed draft response to supp authority (cross claims) | 0.2 | 0.2 | $ 275.00 | $ - | $ | 55.00 |
| 5/6/2019 | Reviewed drafted notice of compliance for response to supp authority (cross claims) | 0.2 | 0.2 | $ 275.00 | $ - | $ | 55.00 |
| 5/7/2019 | Read DOJ response to notice of supp authority (cross claims) | 0.1 | 0.1 | $ 275.00 | $ - | $ | 27.50 |
| 5/8/2019 | Finalized Featherstone dec (for PI) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/8/2019 | Sent finalized dec to Featherstone to review and sign | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/8/2019 | Researched content of complaint and filings re initial dewatering | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/8/2019 | Edits to PI memo | 1.1 | 0 | $ 275.00 | $ 302.50 | $ | - |
| 5/9/2019 | Finalized Sucking's org dec | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/9/2019 | City of Tucson opposition AR research | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/9/2019 | Drafted compliance with court order filing (for PI filings) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/9/2019 | Cite research for Pima County opposition | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 5/10/2019 | Emailed exhibit docs to Fink for review | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/10/2019 | Cont'd drafting proposed order and motion | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 5/10/2019 | Edited PI motion | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/10/2019 | Drafted proposed order and edited motion | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 5/12/2019 | Edited exhibit list | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/12/2019 | Formatted Fink dec | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 5/12/2019 | Edited PI memo | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 5/13/2019 | Draft email to opposing counsel, timeling for resolving PI proposed scheduling order | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/13/2019 | Emails with Fink and Flynn re proposed order and motion | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/13/2019 | Edited memo | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 5/13/2019 | drafted proposed PI schedule filing | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2019 | Edited PI scheduling proposal | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/13/2019 | Sent updated drafts out to all p counsel for PI scheduling proposal | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/13/2019 | Finalized filing of PI scheduling doc | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/13/2019 | Filed scheduling doc and proposed order | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/13/2019 | Reviewed edits to PI memo | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/13/2019 | Call with all P re PI scheduling proposal | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/13/2019 | Cont'd editing PI memo | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/13/2019 | Drafted proposed order and edited scheduling doc | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/13/2019 | Edited proposed schedule | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 5/13/2019 | Coordination with client re press | 0.2 | 0.2 | $ 275.00 | $ - | $ - |
| 5/14/2019 | Call with co-counsel re next steps for PI motion/memo and related filings | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/14/2019 | Reviewed most current version of motion and proposed order | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/14/2019 | Email re motions and proposed orders | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/14/2019 | Emails re today's to-do list with co-counsel | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/14/2019 | Call with Fink re oral argument scheduling | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/14/2019 | Binder compliance (for PI filings) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/14/2019 | Call with co-counsel re PI filing and scheduling | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/14/2019 | Update memo - june to july activities | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/14/2019 | Call with Ferguson re next binder steps etc. for PI filings | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/14/2019 | Call with Fink re PI filing edits and next steps | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/14/2019 | Call with Parsons re scheduling for PI | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 5/14/2019 | Finalized memo for filing, formatting for memo | 1.6 | 0 | $ 275.00 | $ 440.00 | $ - |
| 5/14/2019 | Cont'd finalizing memo for filing formatting | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 5/15/2019 | Binder compliance exhibit list (PI filings) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/15/2019 | Call with Gillispe re PI filing coordination | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/15/2019 | binder compliance (PI filings) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/15/2019 | Emailed word versions to court per Order 81 | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/15/2019 | Call w/Fink re edits to memo | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/15/2019 | Edited Fonesca section of memo | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/15/2019 | Call with Fink re PI filings | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/15/2019 | Finalized memo with J.F. cites | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/15/2019 | Finalized filings | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/15/2019 | Filed pi docs | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/15/2019 | Finalized docs for filing (all except memo) | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 5/15/2019 | downloaded enviro p filings | 0.4 | 0.4 | $ 275.00 | $ - | $ - |
| 5/16/2019 | Drafted notice of compliance (for PI filings) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/20/2019 | Read status conference transcript | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 6/6/2019 | Read gov attachments to response in opposition to pi | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 6/6/2019 | Cont'd legal research, Pac. Radiation Oncology | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 6/6/2019 | Cont'd legal research, Milliken case | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 6/6/2019 | Read Rosemont response in opposition | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 6/6/2019 | Read gov response to opposition for PI | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 6/6/2019 | Legal research - read recent order and opinion granting PI in Hammond grazing case | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 6/6/2019 | Read Rosemont exhibits for response in opposition | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 6/6/2019 | Started drafting species reply section (pima pineapple cactus) | 0.8 | 0 | $ 275.00 | $ 220.00 | $ - |
| 6/6/2019 | Call with co-counsel on PI reply strategy and division of labor | 0.9 | 0 | $ 275.00 | $ 247.50 | $ - |
| 6/7/2019 | Call with Roger re PI reply | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 6/7/2019 | Coordination with counsel on reply | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 6/7/2019 | Reviewed edits to ppc section | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 6/7/2019 | Cont'd draft pima pinapple cactus harm section | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 6/7/2019 | Reviewed Marc's section for reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 6/7/2019 | Edited pima pineapple argument | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |

| Date | Description | Hours | | Rate | | Amount | |
|------|-------------|-------|---|------|---|--------|---|
| 6/7/2019 | Cont'd drafting CLF section (harms t o species as a whole) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/7/2019 | Cont'd drafting harm reply section to CLF | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 6/7/2019 | Cont'd drafting CLF section for reply | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 6/7/2019 | Cont'd drafting irreparable species harm section, case law research | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 6/7/2019 | Started drafting reply section for CLF | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 6/7/2019 | Cont'd drafting irreparable species harm section  (intro/rebut casel;aw) | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 6/7/2019 | Cont'd drafting CLF section | 1.1 | 0 | $ 275.00 | $ 302.50 | $ | - |
| 6/7/2019 | Cont'd drafting reply re pima pineapple harm | 1.3 | 0 | $ 275.00 | $ 357.50 | $ | - |
| 6/8/2019 | Coordination with co-counsel re reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/8/2019 | Sent updated sections to co-counsel to review with thoughts/outstanding issues | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/8/2019 | discussions re CLF harm with Serraglio | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/8/2019 | Cont'd working on jaguar irreparable harm section | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 6/8/2019 | Edited irreparable species harm section in whole | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 6/8/2019 | Started working on jaguar harm section | 1.4 | 0 | $ 275.00 | $ 385.00 | $ | - |
| 6/8/2019 | Cont'd drafting CLF section of reply irreparable harm | 2 | 0 | $ 275.00 | $ 550.00 | $ | - |
| 6/9/2019 | Continued work on ESA irreparable harm section | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 6/10/2019 | Coordination emails re Order compliance | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/10/2019 | Call with Flynn re next steps for reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/10/2019 | Call with Flynn re next steps for reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/10/2019 | Cont'd formatting for filing | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 6/10/2019 | Edited reply | 1.1 | 0 | $ 275.00 | $ 302.50 | $ | - |
| 6/10/2019 | Formatted reply for filing | 1.3 | 0 | $ 275.00 | $ 357.50 | $ | - |
| 6/11/2019 | Binder compliance (for reply) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/11/2019 | Correspondence w/co-counsel CLF language for PI reply | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/11/2019 | Sent updated reply over to co-counsel to review with thoughts | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/11/2019 | CLF argument research (for reply) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/11/2019 | Reviewed edits to reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/11/2019 | Reviewed updated CLF language | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/11/2019 | Binder compliance (for PI reply) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/11/2019 | Email re co-counsel re modification to argument in reply | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 6/11/2019 | CLF irreparable harm argument edits | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 6/11/2019 | shepardized cited cases for reply | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 6/11/2019 | Binder compliance (for PI reply) | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 6/11/2019 | Reviewed edited reply | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 6/11/2019 | Continue shepardizing | 1.1 | 0 | $ 275.00 | $ 302.50 | $ | - |
| 6/12/2019 | Call with co-counsel re SOS case for reply | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/12/2019 | Binder/order compliance review of docs  (cover page for binder) (for PI reply) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/12/2019 | Coordination re filing and last edits | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 6/12/2019 | Final review of reply and finalized TOC/TOA | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 6/12/2019 | Edited documents for binder/order compliance | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 6/19/2019 | Reviewed amicus filings | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 6/20/2019 | Read Rosemont's opposition to county's amicus | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 6/26/2019 | Cont'd reading response brief | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 6/28/2019 | sent pi in public interest section to co-counsel | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 7/17/2019 | Call re oral argument PI | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 7/17/2019 | Oral argument prep - irreparable harm | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 7/17/2019 | Reviewed merits filings for oral argument prep | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 7/17/2019 | Reviewed PI filings for oral argument prep | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 7/17/2019 | Cont'd PI filings review for oral argument prep | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 7/18/2019 | Cont'd PI bonding/nominal bond research for oral argument | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 7/18/2019 | Cont'd PI bonding/nominal bond research for oral argument | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 7/18/2019 | Coordination with co-counsel on oral argument | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 7/18/2019 | Cont'd PI bonding/nominal bond research for oral argument | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 7/18/2019 | Con'd bonding research for oral argument | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 7/18/2019 | Cont'd PI bonding/nominal bond research for oral argument | 0.8 | 0 | $ 275.00 | $ 220.00 | $ - |
| 7/18/2019 | Reviewed court order (oral argument date/time order) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 7/19/2019 | Call with all P counsel re oral argument prep | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 7/19/2019 | Oral argument prep | 1.3 | 0 | $ 275.00 | $ 357.50 | $ - |
| 7/19/2019 | Cross-claim argument prep (outline) | 0.3 | 0.3 | $ 275.00 | $ - | $ 82.50 |
| 7/19/2019 | Prep for cross-claims | 0.8 | 0.8 | $ 275.00 | $ - | $ 220.00 |
| 7/19/2019 | Contd Prep for cross-claims | 1.1 | 1.1 | $ 275.00 | $ - | $ 302.50 |
| 7/19/2019 | Cont'd prep for cross-claim argument | 0.2 | 0.2 | $ 275.00 | $ - | $ 55.00 |
| 7/20/2019 | Cont'd review of jaguar outline | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 7/20/2019 | Reviewed outline on gartersnake | 0.9 | 0 | $ 275.00 | $ 247.50 | $ - |
| 7/20/2019 | Contd oral argument prep cross claims | 1.3 | 0 | $ 275.00 | $ 357.50 | $ - |
| 7/20/2019 | Reviewed argument outline for jaguar | 1.8 | 0 | $ 275.00 | $ 495.00 | $ - |
| 7/20/2019 | Cross-claim argument prep | 1.2 | 1.2 | $ 275.00 | $ - | $ 330.00 |
| 7/20/2019 | Contd oral argument prep cross claims | 1.7 | 1.7 | $ 275.00 | $ - | $ 467.50 |
| 7/20/2019 | Cont'd cross-claim oral argument prep | 0.6 | 0.6 | $ 275.00 | $ - | $ 165.00 |
| 7/20/2019 | Send outline for cross-claims over to co-counsel | 0.1 | 0.1 | $ 275.00 | $ - | $ 27.50 |
| 7/20/2019 | Edited cross-claim oral arugment outline | 0.2 | 0.2 | $ 275.00 | $ - | $ 55.00 |
| 7/20/2019 | Sent thoughts on jaguar outline to co-counsel | 0.1 | 0.1 | $ 275.00 | $ - | $ 27.50 |
| 7/20/2019 | Oral argument cross-claim prep | 1 | 1 | $ 275.00 | $ - | $ 275.00 |
| 7/21/2019 | Travel time for oral argument (bill at half rate) | 7 | 0 | $ 137.50 | $ 962.50 | $ - |
| 7/21/2019 | Prep with Flynn (1 hour total, half BiOp case, half USFS case) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 7/21/2019 | Reviewed ITS argument outline | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 7/21/2019 | Reviewed ITS outline for bi op argument | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 7/21/2019 | Reviewed argument outline, claim 3 | 0.4 | 0.4 | $ 275.00 | $ - | $ 110.00 |
| 7/21/2019 | Reviewed oral argument prep for claim 4 | 0.5 | 0.5 | $ 275.00 | $ - | $ 137.50 |
| 7/22/2019 | Call with co-counsel re oral argument | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 7/22/2019 | Oral argument prep - print outs/doc coordination | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 7/22/2019 | Cont'd oral argument prep, ITS | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 7/22/2019 | Cont'd oral argument prep, n mexican gartrsnake | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 7/22/2019 | Oral argument prep | 1.2 | 0 | $ 275.00 | $ 330.00 | $ - |
| 7/22/2019 | Prep for oral argument on biop (reviewed filed docs) | 1.5 | 0 | $ 275.00 | $ 412.50 | $ - |
| 7/22/2019 | Reviewed potential PRs | 0.2 | 0.2 | $ 275.00 | $ - | $ - |
| 7/23/2019 | Oral argument prep | 1 | 0 | $ 275.00 | $ 275.00 | $ - |
| 7/23/2019 | Oral argument | 3.3 | 0 | $ 275.00 | $ 907.50 | $ - |
| 7/24/2019 | Meet with Flynn and client | 1 | 0 | $ 275.00 | $ 275.00 | $ - |
| 7/24/2019 | Travel back to Colorado from oral argument (billed at half rate) | 3 | 0 | $ 137.50 | $ 412.50 | $ - |
| 7/25/2019 | Travel home from airport (billed at half rate) | 5 | 0 | $ 137.50 | $ 687.50 | $ - |
| 7/26/2019 | Next step strategy call with all counsel re call cases | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 7/31/2019 | Reviewed decision | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 7/31/2019 | PR coordination for case | 0.1 | 0.1 | $ 275.00 | $ - | $ - |
| 7/31/2019 | PI only PR work for case | 0.3 | 0.3 | $ 275.00 | $ - | $ - |
| 7/31/2019 | Call with Mary K re PR | 0.5 | 0.5 | $ 275.00 | $ - | $ - |
| 7/31/2019 | Reviewed PRs re merits and coordinated re PR for case | 0.8 | 0.8 | $ 275.00 | $ - | $ - |
| 7/31/2019 | PR coordination | 0.4 | 0.4 | $ 275.00 | $ - | $ - |
| 7/31/2019 | Call with co-counsel re PR and next steps | 0.2 | 0.2 | $ 275.00 | $ - | $ - |
| 7/31/2019 | Edited/reviewed updated PR and sent over to clients and co-counsel for review | 0.2 | 0.2 | $ 275.00 | $ - | $ - |
| 7/31/2019 | Call with Roger re PR finessing | 0.3 | 0.3 | $ 275.00 | $ - | $ - |
| 7/31/2019 | PR edits with Flynn | 0.3 | 0.3 | $ 275.00 | $ - | $ - |
| 7/31/2019 | PR finessing | 0.4 | 0.4 | $ 275.00 | $ - | $ - |
| 8/1/2019 | Next steps organization with all counsel for Ps | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |

| Date | Description | Hours | | Rate | Amount | |
|------|-------------|-------|---|------|--------|---|
| 8/5/2019 | Call re next steps with all counsel in light of decision | 1 | 0 | $ 275.00 | $ 275.00 | $ - |
| 8/12/2019 | Reviewed draft response to Fed D's motion to stay | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 8/12/2019 | Read caselaw for response to stay | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 8/13/2019 | Emails re filing of opposition motion to stay (Fink/Ferguson) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 8/13/2019 | Emails re filing of opposition motion to stay (Fink/Ferguson) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 8/13/2019 | Emails re filing of opposition motion to stay (Fink/Ferguson) | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 8/13/2019 | Edited opposition to motion to stay and proposed order | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 8/14/2019 | Research and analysis for filing supp authority | 1.2 | 0 | $ 275.00 | $ 330.00 | $ - |
| 8/15/2019 | Read Rosemont opposition fed def motion to stay | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 8/15/2019 | Caselaw research re appealing consolidated cases when decision not issued for all consolidated cases | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 8/20/2019 | Read Fed D reply on motion to stay | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 8/27/2019 | Email to co-counsel re additional thoughts on supplemental authority for biop claims | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 8/27/2019 | Cont'd review of ESA final regs re supplemental authority for biop claims | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 8/27/2019 | Read final ESA regulations re potential supplemental authority for BiOp claims | 1 | 0 | $ 275.00 | $ 275.00 | $ - |
| 8/27/2019 | Cont'd review of final ESA regs re supplemental notice for biop claims | 1.2 | 0 | $ 275.00 | $ 330.00 | $ - |
| 10/24/2019 | Discussion with co-counsel re response to FWS suspension of biop | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Settled on response to federal defendants re suspension of biop | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Reviewed d supplemental filings/motion to stay biop case | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Coordinated response with co-counsel to motion to stay biop case | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Reviewed relevant docs for response to file supp notice/cont'd opposition to FWS motion to stay BiOp case | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Reviewed drafted response to motion supp info/cont'd opposition to FWS motion to stay BiOp case | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/25/2019 | Discussed response to supp info/cont'd opposition to FWS motion to stay BiOp case with co-counsel | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/29/2019 | Read company filings response to supp information for motion to stay | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 10/29/2019 | Read company filings response to supp information for motion to stay | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/10/2020 | Read decision granting in part, denying in part, vacating and remanding to agency | 1.1 | 0 | $ 275.00 | $ 302.50 | $ - |
| 2/11/2020 | Call with Flynn re implications of decision | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 2/12/2020 | Email to co-counsel (Fink ) re proposed motion and order | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/12/2020 | Reviewed and edited motion and proposed order to extend deadline for fees | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 2/13/2020 | BOC coordination with co-counsel (Fink) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/13/2020 | Email re BOC approach to center attorney fee review group | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/13/2020 | Reviewed final deadline fee motion  and order and checked local/judge rules for compliance steps | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 2/18/2020 | BOC cost exhibit coordination with paralegal (Ferguson) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/19/2020 | Identified additional costs for inclusion in BOC | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/19/2020 | Reviewed pdf of exhibits  and provided feedback for exhibit compilation to paralegal (Ferguson) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 2/19/2020 | Drafted declaration to accompany BOC | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 2/19/2020 | Filed out BOC form | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 2/21/2020 | Finalized BOCfilings | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 2/27/2020 | Filed BOC filings | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 3/11/2020 | Legal research on cross-appeal time period | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 4/13/2020 | Hour review for billing letter/information to DOJ | 1 | 0 | $ 275.00 | $ 275.00 | $ - |
| 4/13/2020 | Cont'd editing hour log for billing | 0.8 | 0 | $ 275.00 | $ 220.00 | $ - |
| 4/13/2020 | Cont'd editing hour log for billing | 0.7 | 0 | $ 275.00 | $ 192.50 | $ - |
| 4/13/2020 | Cont'd billing review and appropriate edits | 1.3 | 0 | $ 275.00 | $ 357.50 | $ - |
| 4/13/2020 | Cont'd reviewing and modifying billable hours | 0.9 | 0 | $ 275.00 | $ 247.50 | $ - |
| 4/13/2020 | Cont'd review of billing hours and making adjustments | 0.91 | 0 | $ 275.00 | $ 250.25 | $ - |
| 4/14/2020 | Emails with co-counsel (Fink) hourly rates and navigating billable hour platform | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 4/14/2020 | Cont'd review and modifications of billable hours | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 4/14/2020 | Cont'd reviewing and modifying billable hours | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 4/14/2020 | Cont'd billing review and modifications | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 4/15/2020 | Cont'd billing review and modifications | 1.4 | 0 | $ 275.00 | $ 385.00 | $ - |
| 4/15/2020 | Reviewed fee petitions from other attorneys in Tucson district | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |

| Date | Description | Hours | | Rate | | Amount | |
|------|-------------|-------|---|------|---|--------|---|
| 4/15/2020 | Discussion with Fink re hourly rates for D.Tucson | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/15/2020 | Cont'd review of hours and modifications | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 4/15/2020 | Billing rate/fee discussions via email with Fink and Flynn | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/15/2020 | Finalized billing spreadsheet with formulas for accuracy | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 4/15/2020 | Coordination with Flynn and Fink on docs to file for May 8th | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Reviewed case law research for billable hours | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Started review of cases on attorney billable hour rates from research summary (Herrera-Amaya case) | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 4/16/2020 | Read local rules on fee filings/billing )LRCiv 54.2) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/16/2020 | Email to Fink, Ferguson, and Flynn re ensuring compliance with local rules for spreadsheets and declarations | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Cont'd reading cases from Ferguson's (paralegals) billable hour research (Bray case) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Email to Ferguson, Flynn, and Fink, re review of billable hours to ensure compliance with local rules | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Cont'd reading cases on atty fee/rates from research list Ferguson compiled (Skydive Ariz.) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Cont'd reading cases on atty fees from case list (Reed case) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Read last case from case list Ferguson developed (Shelago) re atty fee rates | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Emailed Ferguson, Flynn, Fink, and Cummings re case law research for reasonable rates + local rule compliance | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/16/2020 | Email to Fink re local rule on air travel | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Emails with Fink re local rules on travel time and review of local rules and amendments | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Cont'd reading fee cases (Medical protective Co) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/16/2020 | Email to Fink re Pang case finding for block billing and air travel  and clerical hours v. full rate hours | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/16/2020 | Researched paralegal rates D. Tucson and generated list of 11 cases to review | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 4/17/2020 | Reviewed settlement letter samples | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/17/2020 | Started drafting fee proposal letter (first section) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 4/17/2020 | Cont'd drafting fee proposal letter and and reviewed spreadsheets for hours/errors | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/17/2020 | Cont'd drafting fee proposal letter (second section) | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 4/17/2020 | Cont'd drafting fee proposal (fee rates section) | 0.6 | 0 | $ 275.00 | $ 165.00 | $ | - |
| 4/17/2020 | Cont'd drafting reasonable rate and fee section of fee proposal letter | 0.9 | 0 | $ 275.00 | $ 247.50 | $ | - |
| 4/17/2020 | Drafted other expenses section of fee proposal letter and reviewed complete letter and edited | 0.4 | 0 | $ 275.00 | $ 110.00 | $ | - |
| 4/17/2020 | Sent draft fee proposal letter to Cummings, Flynn, Fink, and Ferguson with thoughts on next steps | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/20/2020 | Edited hour log (modified hours rate/year and modified billed items) | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 4/20/2020 | Reviewed edited fee proposal letter and discussed further edits with Fink via email | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/20/2020 | Cont'd editing hour log | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/20/2020 | Re-read cases cited cases in fee proposal and shepardized | 0.8 | 0 | $ 275.00 | $ 220.00 | $ | - |
| 4/20/2020 | Finalized reasonable litigation costs and expenses in letter and spreadsheet for fee proposal letter | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/20/2020 | Updated Melton's hours/rate in fee proposal letter as needed and finalized PDF of spreadsheet | 0.7 | 0 | $ 275.00 | $ 192.50 | $ | - |
| 4/20/2020 | Updated Fink's hours/rate in fee proposal letter as needed | 0.8 | 0 | $ 275.00 | $ 220.00 | $ | - |
| 4/20/2020 | Updated Cumming's hours/rate in fee proposal letter as needed | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/20/2020 | Finalized Flynn spreadsheet and double checked consistency with fee proposal letter | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/20/2020 | Finalized Ferguson timesheet and cross-checked with fee proposal letter | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/20/2020 | Finalized fee figures in fee proposal letter and final read through | 0.5 | 0 | $ 275.00 | $ 137.50 | $ | - |
| 4/20/2020 | Email final docs to all Fink, Cummings, and Flynn for review | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/21/2020 | Drafted declaration for fees | 1 | 0 | $ 275.00 | $ 275.00 | $ | - |
| 4/21/2020 | Cont'd drafting declaration for fees | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/21/2020 | Edited /provided feed back on Flynn fee dec | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/21/2020 | Edited/provided feed back on Fink's dec | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/21/2020 | Reviewed and edited Ferguson's dec | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/21/2020 | Added additional thoughts/questions to Fink's and ensured formatting/captions consistent with Ferguson, Melton, Flynn, and Fink decs | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/21/2020 | Reviewed and edited Ferguson's dec | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/22/2020 | Reviewed Marc's dec and thoughts on needs for filing placeholder and compliance with local rules | 0.3 | 0 | $ 275.00 | $ 82.50 | $ | - |
| 4/22/2020 | Email to Cummings re fee dec for fee placeholder filing and thoughts re compliance w/local rules in placeholder filing | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/24/2020 | Coordination emails with Fink re placeholder fee filings | 0.1 | 0 | $ 275.00 | $ 27.50 | $ | - |
| 4/24/2020 | Email to Ferguson re cover pages for exhibits and attachments for placeholder fee proposal | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |
| 4/27/2020 | Edited placeholder declaration | 0.2 | 0 | $ 275.00 | $ 55.00 | $ | - |

| Date | Description | Hours | | Rate | Amount | |
|---|---|---|---|---|---|---|
| 4/27/2020 | Drafted Statement of Consultation for placeholder fee filing | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 4/27/2020 | Drafted placeholder motion/memo in support of fees | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 4/27/2020 | Drafted Memo in support of motion for fees and costs | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 4/27/2020 | Drafted proposed order for motion for fees | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/27/2020 | Drafted proposed order for joint motion extension of time | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/27/2020 | drafted joint motion extension of time | 0.5 | 0 | $ 275.00 | $ 137.50 | $ - |
| 4/27/2020 | Reviewed proposed motion for fees | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/27/2020 | Sent drafted documents for P fee motion and joint motion for stay/continuance to Fink to review | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/27/2020 | Reviewed edited motion/memo combined | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/27/2020 | Reviewed edits to other docs (for fee and extension of time) | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/28/2020 | Call with Flynn re proposed motion for fee edits | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 4/28/2020 | Email to Fink re edits to proposed motion | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/4/2020 | Coordination with Fink re finalization for filing (decs and timesheets) | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/4/2020 | Reviewed and finalized Flynn timesheet and dec | 0.4 | 0 | $ 275.00 | $ 110.00 | $ - |
| 5/4/2020 | Reviewed and finalize Fink dec and timesheet | 0.3 | 0 | $ 275.00 | $ 82.50 | $ - |
| 5/4/2020 | Finalized Fink declaration and exhibits | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/4/2020 | Finalized Flynn dec and exhibit | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Reviewed Cummings dec and timesheet | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Finalized Cummings dec and timesheet | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Email to Ferguson re dec and timesheet review/finalization | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Email with Fink re Cummings dec and reviewed timesheet for consistency | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Email to Cummings re finalizing dec and timesheet for consistency | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/5/2020 | Finalized hours since March 11, 2020 for 5/8 filing | 0.2 | 0 | $ 275.00 | $ 55.00 | $ - |
| 5/6/2020 | Finalized fee petition placeholder | 0.6 | 0 | $ 275.00 | $ 165.00 | $ - |
| 5/6/2020 | Finalized Ferguson dec and timesheet for filing | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |
| 5/6/2020 | Finalized Cummings dec and timesheet | 0.1 | 0 | $ 275.00 | $ 27.50 | $ - |

| | Total Hours | Not Billed | Rate | | Total Amount | | Cross claim amount |
|---|---|---|---|---|---|---|---|
| **2017** | 72.6 | 49.4 | $ 250.00 | $ | 5,800.00 | $ | 11,950.00 |
| **2018** | 501.1 | 150.7 | $ 250.00 | $ | 87,600.00 | $ | 35,350.00 |
| **2019** | 137.5 | 13.5 | $ 275.00 | $ | 32,037.50 | $ | 2,420.00 |
| **2020** | 34.31 | $   - | $ 275.00 | $ | 9,435.25 | $ | - |
| **Total** | **745.51** | **213.6** | $     - | **$** | **134,872.75** | **$** | **49,720.00** |